

# SUSAN HUTSON
## *Sheriff*

### OFFICE OF THE SHERIFF
*Parish of Orleans • State of Louisiana*



Date:   February 12, 2025

To:     Honorable Susan A. Hutson
        Sheriff, Parish of Orleans, State of Louisiana

From:   Major Silas Phipps, Jr
        Director, Compliance & Accountability Bureau

Re:     *Jones et al. vs. Hutson*, February 2025 Quarterly Non-Compliance Status Report

---

### **Introduction**

The initial stipulated remediation action plan for eleven areas of the Consent Judgment and one from the Stipulated Order of June 21, 2016, identified as non-compliant in Monitor's Report#19, was submitted to the Court on June 13, 2024.

This report covers all actions taken from the inception of the corrective action plan until January 31, 2025. During this period, there were 245 actionable items due for completion. Of these, 89 action items, or 36%, were completed by the original deadline established in the action plan; 111 action items, or 45%, were completed after the original due date but before this report's completion; and 45 action items, or 18%, were not completed as of the date of this report. Of that 19% that is incomplete, CAB is working with those leaders to get those items completed prior to the next quarterly report.  Some, specifically dealing with the acknowledgment of memoranda, have resulted in disciplinary action that is expected to reinforce the importance of those acknowledgements.

---

*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

**Table No. 1 – February 2025 Update**

| Non-Compliance Corrective Action Plan | | | |
|---|---|---|---|
| | **Completed Timely** | **Completed Untimely** | **Not Completed** |
| **IV.A.5.d** | 12 | 22 | 8 |
| **IV.A.5.k** | 16 | 7 | 15 |
| **IV.A.6.a** | 8 | 24 | 8 |
| **IV.A.6.b** | 0 | 1 | 2 |
| **IV.A.10.d** | 11 | 9 | 1 |
| **IV.A.10.e** | 1 | 9 | 0 |
| **IV.A.10.f** | 9 | 1 | 0 |
| **IV.A.13** | 8 | 9 | 1 |
| **IV.B.9.f** | 0 | 10 | 4 |
| **IV.D.1.a** | 6 | 9 | 3 |
| **IV.E.1.a** | 12 | 8 | 0 |
| **VII.D-E** | 6 | 2 | 2 |

Staff completed 200, or 82%, of the action items before the date of this report.

**Chart No. 1 –Overall Completions**



*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

**Chart No. 2 – Breakdown by Month**



The most up-to-date Non-Compliance Corrective Action Plan is attached to this report for a clear breakdown of each section and its action items.[1]  Other supporting documents are also attached to this report for the Court to review.

<u>**Corrective Action Plan Provisions**</u>

**IV.A.5.d**
*Continue to ensure that correctional officers conduct appropriate rounds at least once every 30 minutes, at irregular times, inside each general population housing unit and at least once every 15-minute period of special management prisoners, or more often if necessary. All security rounds shall be documented on forms or logs that do not contain pre-printed rounding times. In the alternative, OPSO may provide direct supervision of prisoners, or more often if necessary.*

This provision outlines 45 actionable steps, demonstrating significant progress toward compliance. Of the 45 steps, 43 had original due dates between the filing of the action and January 31, 2025. Impressively, staff have completed 82% of the tasks due before this deadline or are continuing to fulfill them as required on an ongoing basis.

Among the accomplishments, several essential action items were completed on time, including IV.A.5.d. (3, 4, 6, 7, 8, 9, 12, 14, 32, 33, 34, and 41), while others were completed after their original deadlines (1, 2, 4, 5, 10, 11, 13, 15, 16, 17, 18, 19, 20, 26, 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, and 40). The remaining incomplete items primarily focus on security check reviews by Jail Operations leaders, with items (21, 22, 23, 24, 25 and 29, 30, and 31) noted as incomplete.

Provision IV.A.5.d(20) requires a two-person security check team staff to conduct one

---

[1] The Updated Non-Compliance Action Plan is attached as Addenda No. 1

*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

security check per pod each hour. Throughout January 2025, the Special Response Team has been tasked with completing this task throughout the facility. A sample of their lineups and logbook entries are attached as addenda for proof of moving this provision into completed status.[2]

Provisions IV.A.5.d.(21-25): This action item group requires consistent security checks by pod deputies, sergeants, lieutenants, and captains. Security teams, as indicated in IV.A.5.d(20) above, have made progress in conducting security checks, and the data will be evaluated in the next quarterly report, to ensure they are consistently completed. Security checks by pod deputies, sergeants, lieutenants, and captains is being tracked and additional data should be available by the next monthly report.

Action Item IV.A.5.d.(29-31) requires supervisors to review several weekly security checks to ensure staff are physically conducting the checks and accurately documenting them. The Jail Operations Monitoring team began conducting these checks in January 2025. They reviewed 574 total security checks between Pods 2A, 2C, 2D, and 3C, for accuracy and found that 62%, were accurately completed on 2A, 63%, 71%, and 82%, on Pods 2C, 2D, and 3C, respectively. The Jail Operations Monitoring team has begun separately tracking the deputies who falsify logs and the number of rounds that should have been conducted compared to documented ones. In January 2025, 66% of the rounds reviewed were conducted. The remaining 44% were not completed for various reasons, which include 1% (Deputy in Interlock w/ Med Pass – No Check), 8% (Deputy in Pod Module – No Check), 52% (Deputy on Pod – No Check), 37% (No Deputy on Pod – No Check), 2% (Partial Check Completed), and 1% (Other).

In addition, the Compliance and Accountability Bureau audited 874 documented security checks listed as having been completed on special management pods between August 2024 and January 2025. The audit found that staff completed 81% of the documented checks reviewed, with the day shift achieving 84% and the night shift 77%. To avoid inconsistent data, beginning in February 2025, the Compliance and Accountability Bureau will begin auditing the data that is reviewed monthly by the Jail Operations Monitoring team.

---

[2] Sample of SRT Lineups January 2025 & Logbook Entries are attached as Addenda No. 2

*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

**Chart No. 3 – Total Security Check Completed – CAB Reviewed**



**Chart No. 4 – Day Shift Security Check Audit – CAB Reviewed**



*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

**Chart. No. 5 – Night Shift Security Check Audit – CAB Reviewed**



**Chart No. 6 – Security Checks Completed vs Incomplete (Jail Monitoring Audit – Jan. 2025)**



*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

**Chart No. 7 – Security Checks Not Conducted (Jail Monitoring Audit – Jan. 2025)**



Provisions IV.A.5.d.(42-43) requiring the agency to acquire an electronic system to log security rounds had an original due date of December 31, 2024, and remains outstanding. Per a communication from the Chief Administrative Officer of the City of New Orleans on February 6, 2025, it is expected that this system will come online with the new Jail Management System by April 26, 2025, along with three other systems within the criminal justice system, which led to the delay as a result of this delay Item 43 requiring training on the use of the new system is incomplete.

## IV.A.5.k

*Continue to ensure that staff conduct random monthly shakedowns of cells and common areas so that prisoners do not possess of have access to dangerous contraband.*

This provision outlines 38 actionable steps, all with original due dates between the filing date and January 31, 2025. 43% of the steps (16 of 38) were completed by the original due date, and 16% (6 of 38) were completed after the deadline. Although 39% of the steps (15 of 38) remain incomplete, efforts are underway to continue making progress toward full completion.

Provisions IV.A.5.k (1, 8-15, 17, 19, and 22-26) are key action items completed on time. Furthermore, items IV.A.5.k. (16, 18, 20, 27, and 28) were completed beyond their original due dates, demonstrating continued effort. Provisions (2, 3, 4, 5, 6, 7, 21, 29, 30, 31, 32, 33, 35, 36, 37, and 38) remain incomplete as of the date of this report.

For example, although provisions IV.A.5.k. (2-7) regarding consistent shakedowns of housing units are still graded as incomplete due to their infrequency and lack of consistency, Jail Operations has made some progress by conducting 23% of the shakedowns since May 2024, and jointly conducting an additional 13% with the Investigative Services Bureau. From May 2024 to January 2025, members of the Investigative Services Bureau and Jail Operations conducted 120 shakedowns or cell inspections, resulting in the confiscation of significant contraband, including 204 homemade knives, 33 blunt metal objects, 23 illegal narcotics, 110 prescription pills, and a

*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

cellular phone. In addition to dangerous items, staff removed various nuisance contraband, such as torn mattresses and excess bedding. Jail Operations staff are committed to increasing the number of monthly shakedowns, having solely conducted 23% of the total shakedowns and contributing to an additional 13% during the reporting period.

Provision IV.A.5.k. (18), which requires bi-weekly meetings between Jail Operations and the Investigative Services Bureau to discuss contraband trends, is now graded as complete but ongoing, as meetings between investigations and jail operations have continued to occur biweekly.

Provision IV.A.5.k. (20) calls for increased shakedowns in housing units with the most frequent violations and is being conducted as evidenced in Chart No. 8 below.

Provision IV.A.5.k(21) called for providing in-service training on proper shakedown techniques and the importance of thorough searches.  As of the date of the report, no such proof of training has been provided to the Compliance & Accountability Bureau for review and documentation. The Training Division is working with the Special Response Team to conduct this training prior to the end of the 1st quarter of 2025.

Provisions IV.A.5.k. (29-33 and 36-38) still need to be addressed, as they involve the acknowledgment of memoranda by contractors and volunteers regarding prohibited items. The Compliance & Accountability Bureau has asked again for these acknowledgments to be delivered as proof, but they have not yet been provided for all contractors and volunteers.

Provision IV.A.5.k (34-35) is complete as the list of staff that failed to acknowledge the memorandum regarding contraband has been shared, and disciplinary action has been taken.  DM-1 forms for staff failing to complete this have been attached as addenda.[3]

**Chart No. 8 – Shakedowns Conducted**



---

[3] DM-1 forms for failing to acknowledge memorandum are attached as Addenda No. 3

*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

**Chart No. 9 – Dangerous Contraband Recovered**



### IV.A.6.a

*OPSO shall ensure that correctional staffing and supervision are sufficient to adequately supervise prisoners, fulfill the terms of this Agreement, and allow for the safe operation of the Facility, consistent with constitutional standards. OPSO shall achieve adequate correctional officer staffing in the following manner:*

This corrective action item includes 41 steps, 40 of which had original due dates before January 31, 2025. The responsible parties completed 20% (8 of 40) by the original due date and 55% (21 of 40) before the original due date but before this report's submission. 25% (10 of 40) items remain outstanding as of the date of this report.

The action items completed on time include IV.A.6.a (13, 15, 28-29, 31, 33, 34, and 36). Those completed beyond their original due dates are (1, 2-7, 12, 16-20, 23-27, 37, 38, 39, and 41). The eleven items not completed within the reporting period are (8, 9, 10, 11, 14, 21, 22, 32, 35, and 40).

The Compliance & Accountability Bureau conducted 56 unannounced inspections of Special Management Pods 2A, 2C, 2D, and 3C between August 2024 and January 31, 2025. Staff found that Pod 2A was staffed 93% of the time, Pod 2C was staffed 95% of the time, Pod 2D was staffed 84% of the time, and Pod 3C was staffed 82% of the time when inspectors visited. In addition, inspectors conducted random checks of three additional pods during their visits and found that, on average, the additional pods were staffed 63% of the time when visited. Inspectors also found that Pod 2A was staffed by a Mental Health Technician 86% of the time when there were residents on active suicide watch. During the 56 visits, there were only 42 residents on watch. There was no technician on the pod on seven occasions when residents were on suicide watch.

*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

**Chart No. 10 – Deputy on Special Management Pods**



**Chart No. 11 – Mental Health Technician on 2A**



*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

**Chart No. 12 – Deputy on Non-Special Management Pods**



Action Items IV.A.6.a(8 and 11) deal with Jail Operations staff acknowledging a memorandum requiring 24/7 staffing on Pods 2A, 2C, 2D, and 3C. As of this report, 62 employees assigned to jail-related functions did not acknowledge the memorandum. DM-1 forms for staff failing to complete this have been completed and the expectation is that everyone disciplined will complete the acknowledgements before the end of February 2025.

Item IV.A.6.a(21 and 22) which requires the Office of Human Resources to provide an updated list of current employees by position and the number of vacancies is partially complete. The Office of Human Resources has provided a list of current employees and is actively working on position control based on the current staffing plan to identify the actual vacancies within the agency.[4] It is expected that this will be completed prior to the end of the 2nd quarter of 2025.

Action Item IV.A.6.a(32) requires the Office of Human Resources to develop a recruitment and retention strategy. Information has been provided to indicate that this plan is in progress but has not yet been completed. The expectation is that it will be finalized by the middle of March 2025. In the interim, the Office of Human Resources is scheduled for a job fair on March 22, 2025 and has plans to implement a hiring blitz during this quarter.

Action Item IV.A.6.a. (38) requires the Office of Human Resources to conduct a quarterly analysis of exit interview data to identify trends and areas of improvement. This item, previously graded as incomplete, has been upgraded as the Office of Human Resources, has provided a document dating back to August 2024, which has specific exit interview data[5].

Action Item IV.A.6.a. (39) deals with creating and monitoring the emergency staff deployment plan. The Chief of Corrections implemented a new employee schedule whereby all Jail Operations employees are scheduled to work an additional two days per pay period (every 14

---

[4] Current staffing list is attached as Addenda No. 4
[5] Exit Interview data is attached as Addenda No. 5

*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

days), increasing the available staff. In addition, the new Deputy Chief of Field Operations has made it clear to the staff reporting to him that jail operations are the highest priority. He now requires the leaders assigned to Court Services and Civil Operations to provide a monthly calendar of staff that will report to Jail Operations regularly.

Action Item IV.A.6.a. (41) requires staff to provide staffing updates. Since January 2024, OPSO hired 220 employees. Of the 220, the following positions directly assigned to Jail Operations or other consent decree-related duties, include:  (1) Benefits Coordinator, (3) Case Managers; (1) Chief Financial Officer; (1) Chief of Corrections; (3) Classification Specialists; (1) Clinical Programs Manager; (2) Corrections Monitoring Technicians; (92) Deputies/Recruits; (9) Detectives; (1) Director of Operations; (1) Employee Engagement Manager; (2) Human Resources Generalists; (1) Human Resources Representative, (9) Intake & Processing Clerks; (18) Intake Specialists; (1) Jail Compliance Inspector; (1) Jail Operations Major; (1) Policy Manager; and, (2) Training Instructors.

Consequently, OPSO separated 147 employees during the same period. Of those 147 separated employees, 120 were directly assigned to Jail Operations or other consent decree-related duties.

**Chart No. 13 – 2024-2025 Hires vs. Separations by Month**



*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

**Chart No. 14 – 2024-2025 Hires vs. Separations Overall**



**Chart No. 15 – 2024-2025 Separations by Reason**



**IV.A.6.b**
*Review the periodic report to determine whether staffing is adequate to meet the requirements of this Agreement. OPSO shall make recommendations regarding staffing based on this review. The review and recommendations will be documented and provided to the Monitor.*

This provision includes three actionable steps, with all original due dates set before January 31, 2025. One of the three items (33.33%) required completing the bi-annual review of the staffing plan, which was completed.

13

*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

The two remaining items, IV.A.6.b. (2-3), which involve creating a detailed protocol for the periodic review of the staffing plan, remain in progress. While these specific items still need to be completed, it's important to highlight that this has not hindered staff from conducting the bi-annual review of staffing.

**IV.A.10.d**

*Continue to update the classification system to include information on each prisoner's history at OPSO.*

This corrective action item includes 21 steps with original due dates before January 31, 2025, and has seen substantial progress. The responsible parties completed 52% (11 of 21) by the original due date and an additional 43% (9 of 21) shortly after, before the report's submission. Only one item still needs to be completed, demonstrating continued dedication to meeting the objectives.

Items completed on time include IV.A.10.d. (3, 4-11, and 19- 20). Items completed after their original due dates are (1-2, 12, 14, 15, 16, 17, 18, and 21). The remaining incomplete item (13) is actively being addressed. Jail Operations staff are in discussions with its medical provider to change the method in which residents complete their medical assessments, with hopes of conducting them prior to residents being assigned permanent housing.  By doing this, this will help in reducing the number of roll-in pods.

For provision IV.A.10.d(13), staff continues to make strides in conducting initial custody assessments within 8-hours of booking. December 2024 and January 2025 demonstrated marked improvement in completing initial classifications. Since November 2024, the Classification Division has increased its completed classifications within 8 hours from 35% in November 2024 to 74% in January 2025. This improvement is the highest since June 2024. Initial classifications completed within 24 hours of booking stand at 20% in January 2025, while those completed beyond 24 hours dropped significantly to just 6%, the lowest since June 2024.

**Chart No. 16 – Initial Classifications**

*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

Provision IV.A.10.d.(13-14), which focuses on reducing the number of All Custody, All Classification Roll-In Pods by creating additional general population housing units, is making positive headway. Staff have created a draft housing matrix that has been reviewed by the monitors and will begin rehousing residents in the 1st quarter of 2025.

The rising jail population, which has increased by 21% year-to-date compared to 2024 and 65% compared to January 2022, continues to be challenging.

As of the date of this report, a review of the population statistics for OPSO's active resident population indicates that of the 1,499 currently incarcerated, 121 residents, representing 8% of the population, have been in OPSO's custody for 730 days or greater. An additional 177 (11.8%) have been incarcerated between 365-729 days, 347 (23%) between 180-364 days, 428 (29%) between 60-179 days, and 426 (28%) between 0-59 days. Notable is that of the 121 residents incarcerated longer than two years, 58 have been in custody between 3-8 years, with the four longest serving in custody 7 or 8 years.

**Chart No. 17 – Average Daily Population 3-Year Comparison**



| | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 1528 | | | | | | | | | | | |
| 2024 | 1260 | 1263 | 1224 | 1250 | 1300 | 1361 | 1455 | 1466 | 1497 | 1533 | 1568 | 1522 |
| 2023 | 1005 | 1062 | 1053 | 1065 | 1099 | 1129 | 1147 | 1181 | 1265 | 1274 | 1276 | 1247 |
| 2022 | 924 | 952 | 952 | 938 | 982 | 1007 | 1041 | 1034 | 1067 | 1057 | 1046 | 991 |

**IV.A.10.e**
*Continue competency-based training and access to all supervisors on the full capabilities of the OPSO classification and prisoner tracking system.*

This provision includes ten actionable steps, initially due before January 31, 2025. The responsible parties completed 10% (1 of 10) of tasks by the originally scheduled due date, 90% (9 of 10) after their due date but before the date of this report, and no action items are outstanding as of the date of this report.

Provisions IV.A.10.e.(6-8) deal with providing employee-specific training when errors occur. The Classification Manager periodically provides data to the Compliance & Accountability Bureau indicating whether staff have made reportable errors and, if so, what employee-specific training has been or will be conducted.

*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

## IV.A.10.f
*Conduct internal and external review and validation of the prisoner classification system on at least an annual basis.*

This provision encompasses ten actionable steps due before January 31, 2025, which have all been completed as of this report. Staff completed 90% (9 of 10) tasks on or before the original due date, and the remaining 10% (1 of 10) was completed shortly afterward. All items within this provision have been fully completed, including the revalidation of the Objective Classification System, with highlights from the researchers on the proper use of overrides by staff.

## IV.A.13
*OPSO will ensure that all newly admitted prisoners receive information, through an inmate handbook and, at the discretion of the Jail, an orientation video, regarding the following topics: understanding the Facility disciplinary process and rules and regulations; reporting misconduct; reporting sexual abuse or assault; accessing medical and mental health care, emergency procedures, and sending and receiving mail, understanding the visitation process, and accessing the grievance process.*

This corrective action item includes 18 steps, 18 of which had original due dates before January 31, 2025. The responsible parties completed 44% (8 of 18) by the original due date and 50% (9 of 18) after the due date but before this report's submission, and one item still needs to be completed.

The items completed on time include IV.A.13. (1-2, 5, 11, 13, 14, and 16-17). Those completed after their original due dates are (3, 4, and 6-12). Item 15 is the only item remaining that is graded as incomplete.

All residents in custody were issued and signed for a physical copy of the Resident Handbook. Newly admitted residents are also issued a copy of the handbook in the Intake & Processing Center before being transferred into the main jail. Each pod is also issued at least two readily accessible community handbooks. Finally, the OPSO Resident Orientation video automatically plays on all housing unit televisions four times daily and provides relevant information on the Grievance, Disciplinary, and Medical Request processes. On November 14, 2024, kiosks were installed capable of providing access to the inmate handbook, commissary ordering, and the electronic submission of grievances, requests, and sick calls. The kiosks require residents to acknowledge the handbook before being able to perform any additional functions.  All functions currently work except for the submission of electronic grievances or requests.  A correction in the software is underway. Per an email from the vendor on January 30, 2025, the expectation is that the grievance and medical request process will be functioning by the end of February 2025.[6]

The Compliance & Accountability Bureau conducted 50 inspections of Special Management Pods 2A, 2C, 2D, and 3C between August and December and found that the community handbooks were present 47 of the 50 visits on Pod 2A, 48 of the 50 visits on Pod 2C, 45 of the 50 visits on Pod 2D, 45 of the 50 visits on Pod 3C, and 134 of the 150 visits on the other pods inspected. With the distribution of individual handbooks to each inmate, the need for community handbooks is no longer present.

---

[6] Doug Newsome's 01.30.2025 Email attached as Addenda No. 6

*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

IV.A.13(15) requires the mental health staff to develop a process of assisting though identified as having disabilities with the completion of grievances, requests, and other documents. With the return of the mental health director, the expectation is that this process will be finalized prior to the next monthly report.

**Chart No. 18 – Handbooks on Pod**



Resident Handbook on Pods
(August - December 2024)

Action item IV.A.13(14) required OPSO and Wexford Health to identify the resident population with intellectual, developmental, and other cognitive disabilities that may prevent them from using electronic equipment for completing grievances and other requests. Staff completed this review before the September 30 deadline.

Provision IV.A.13 (15) is listed as incomplete because no written process for assisting residents with disabilities in completing grievances, requests, and other documents has been submitted as proof of completion.

## IV.B.9.f

*OPSO shall review mortality and morbidity reports quarterly to determine whether the risk management system is ensuring compliance with the terms of this Agreement. OPSO shall make recommendations regarding the risk management system or other necessary changes in policy based on this review. The review and recommendation will be documented and provided to the Monitor.*

This provision includes 14 actionable steps with deadlines before January 31, 2025. 71% (10 of 14) of the required action items were completed after the deadline but before this report's submission. Four action items (10, 12-14) remain incomplete, including three provisions that were reduced to incomplete status for reasons stated below.

Action Items IV.B.9.f. (1, 2, 3-5, 6-9, and 11) have all been completed, leaving provisions (10, 12, 13, and 14) still in progress.

17

*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

Provisions IV.B.9.f. (3-5) have been completed, which focus on training staff to notify Medical & Mental Health teams about potential uses of force. The notification protocol was updated, and the Training staff developed a lesson plan for staff training. Additionally, the Jail Compliance Major conducted roll-call training with 101 staff members, which includes 25 supervisors and 76 deputies/recruits, ensuring the process is implemented while formal training materials are finalized.

Provision IV.B.9.f. (12-14), which requires the Morbidity & Mortality Committee to review incident reports, was completed on October 30, 2024. These provisions were previously graded as complete; however, after learning that reports had not been reviewed effectively, they have been reduced to incomplete. CAB staff is working with the medical, mental health, and jail operations staff to show proof that these reviews are taking place. It is expected that this will be regarded in the next monthly report.

Provision IV.B.9.f(10), requiring monthly incident reports to be reviewed at the quarterly Morbidity & Mortality Reviews, is graded as incomplete because no reports have been submitted to show proof of what was reviewed.

### IV.D.1.a
*OPSO shall provide oversight and supervision of routine cleaning of housing units, showers, and medical areas. Such oversight and supervision will include meaningful inspection processes and documentation, as well as establish routine cleaning requirements for toilets, showers, and housing units to be documented at least once a week but to occur more frequently.*

This provision includes 18 actionable steps, all due within the reporting period. The responsible parties completed 33% (6 of 18) on time, 50% (9 of 18) after the due date but before this report's submission, and 17% (6 of 18) remain incomplete.

IV.D.1.a. (1, 2, 4, 11, 13, and 18) were completed on time, and (3, 5, 7, 9, 10, 14, 15, 16, and 17) were completed after the original due date but before the date of this report. Items IV.D.1.a(6, 8, and 12) remain incomplete.

It should be noted that showers and floors, including pod floors and common areas, are now being cleaned by a cleaning team managed by a Jail Operations team and are no longer the responsibility of Sanitation. However, Sanitation is still providing documentation of those cleanings. Cleaning logs and weekly inspection sheets submitted by the Jail Operations Staff have been attached to this report.[7]

Action Items IV.D.1.a.(5, 7, 9, and 10) deal with the general cleaning of various areas within the pods not cleaned by the Jail Operations team, such as surface cleaning, trash cans, windows, and floors. These provisions have now been upgraded to completed status.

Action Items IV.D.1.a(6, 8, and 12) have been graded incomplete as insufficient proof of completion has been provided that the weekly overhead dusting of lights, vents, and high surfaces, the daily cleaning of windows, and the daily cleaning of confinement cells. OPSO has recently identified six resident workers that will work to complete these items.

---

[7] Cleaning logs & Inspection Sheets are attached as Addenda No. 7

*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

**IV.E.1.a**
*Ensure that necessary fire and life safety equipment is properly maintained and inspected at least quarterly. These inspections must be documented.*
This corrective action item includes 20 steps due by January 31, 2025. The responsible parties completed 60% (12 of 20) on time and 40% (8 of 20) after the due date but before this report's submission. All items within this section are now complete.

The items completed on time include IV.E.1.a. (5-7, 8-15, and 18). items completed after their due dates are (1-4, 16-17, 19, and 20). There are no items left to complete for this provision.

Action Items IV.E.1.a. (8-15 and 18) handle instances where fire suppression or detection systems are deactivated or malfunctioning. Since June 2024, the process of notifying Communications and ALL OPSO Users of these issues has been consistently taking place. Additionally, staff have conducted the required fire watches on those pods.

Action Item # IV.E.1.a. (19) has been upgraded to complete after the initial due date after consulting the Fire and Life Safety Officer and Sub-Monitor. It is mutually agreed that there is not a cost-effective method currently available or known to the parties that would prevent damage to sprinkler heads. Staff will continue to monitor and replace broken sprinkler heads as they occur while emphasizing prevention in general.

**VIII.D-E**
*D. SPLC, DOJ and their attorneys, consultants, and agents shall have unrestricted access to the Facility, prisoners, staff and documents, as reasonably necessary to address issues affected by this Agreement. PLC and DOJ shall provide at least seven days' notice and disclose the names of each individual to participate in the visit, each individual's role, and the purpose of the visit. PLC shall not have to provide seven days notice for regular attorney's visits.*

*E. Within 30 days of receiving written requests from SPLC or DOJ concerning Defendant's compliance with the requirements of this Agreement, Defendant shall provide the requester with written answers and any requested documentation.*

This provision includes 13 actionable steps, 10 of which had initial deadlines before January 31, 2025. The remaining three are ongoing without specific deadlines. The responsible teams completed 60% (6 of 10) on time and an additional 20% (2 of 10) after the due date, with two items (5 & 7) still in progress.

The steps completed on time include VIII.D-E (1-4 and 8-9), and those completed after their original due date are (6 and 12). The remaining items (5 and 7) require staff to acknowledge the memorandum identifying the Compliance Information Officer.

Provision VIII.D-E (1) required OPSO to appoint a Compliance Information Officer to manage and track requests for information. Recently, it was noted that staff had received requests directly from counsel for DOJ and Plaintiffs. To streamline requests for information, a reminder has been sent to the parties to ensure that requests are routed through the designated compliance information officer to maintain consistency and prevent oversights.

*Jones et al. vs. Hutson*, February 2025 Non-Compliance Status Report

Provisions VIII.D-E (5 and 7) required staff to acknowledge the Right of Access memorandum electronically.  As of this report, 97 employees within the agency did not acknowledge the memorandum.  DM-1 forms for staff failing to complete this have been completed and the expectation is that everyone disciplined will complete the acknowledgements before the end of February 2025.

# Addenda No. 1

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* Consent Judgment
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| **Monthly Reporting** | To ensure transparency and accountability, OPSO will provide Plaintiffs and the Monitor with regular updates on the progress of the Non-Compliance Corrective Action Plan through a monthly report. | OPSO shall deliver a Non-Compliance Monthly Report to the Plaintiffs and the Monitor, detailing progress toward the steps identified in the Non-Compliance Corrective Action Plan. This report must be sent three days prior to the regularly scheduled monthly meeting between OPSO, Plaintiffs, and the Monitor. | 1. Majors Phipps and Harris will produce a monthly report by 2nd Monday of each month regarding the progress of the Non-Compliance Action Plan and send to the Lead Monitor, Plaintiff's Counsel, and DOJ by the Friday before the monthly Meeting with Monitors and Plaintiff's Counsel. | Major Silas Phipps Major Nicole Harris | 07/12/2024 | 07/12/2024 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 08/16/2024 | 08/14/2024 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 09/13/2024 | 09/15/2024 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 10/11/2024 | 10/11/2024 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 11/15/2024 | 11/08/2024 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 12/13/2024 | 12/13/2024 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 01/10/2025 | 01/10/2025 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 02/14/2025 | 02/12/2025 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |

**Last Updated:  02/07/2025 5:00 PM**

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* Consent Judgment
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | | | 03/14/2025 | | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 04/11/2025 | | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 05/16/2025 | | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 06/13/2025 | | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| **Quarterly Reporting to District Court** | To maintain court oversight and ensure continued progress, OPSO will file the Non-Compliance Monthly Report with the Court on a quarterly basis for the next calendar year. | OPSO shall file the Non-Compliance Monthly Report with the Court once every quarter, specifically within 7 days of the monthly meetings held in August 2024, November 2024, February 2025, and May 2025. | 1. Majors Phipps and Harris will produce a quarterly report 10 days before the Monthly Monitor's Meeting for August 2024, November 2024, February 2025, and May 2025, regarding the progress of the Non-Compliance Action Plan and send to the Lead Monitor, Plaintiff's Counsel, and DOJ by the Friday before the monthly Meeting with Monitors and Plaintiff's Counsel. | Major Silas Phipps Major Nicole Harris | 08/09/2024 | 08/09/2024 | Email to Lead Monitor, Plaintiff's Counsel, and DOJ w/ quarterly report attached. |
| | | | | | 11/08/2024 | 11/08/2024 | Email to Lead Monitor, Plaintiff's Counsel, and DOJ w/ quarterly report attached. |
| | | | | | 02/07/2025 | 02/07/2025 | Email to Lead Monitor, Plaintiff's Counsel, and DOJ w/ quarterly report attached. |
| | | | | | 05/09/2025 | | Email to Lead Monitor, Plaintiff's Counsel, and DOJ w/ quarterly report attached. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 2. Electronically file the quarterly report with the District Court. | Chief John Williams | 08/14/2024 | 08/14/2024 | Electronically filed report with the District Court. |
| | | | | | 11/13/2024 | 11/13/2024 | Electronically filed report with the District Court. |
| | | | | | 02/12/2025 | 02/12/2025 | Electronically filed report with the District Court. |
| | | | | | 05/14/2025 | | Electronically filed report with the District Court. |
| **IV.A.5.d** | Ensure correctional officers conduct security rounds at least once every 30 minutes in general population housing units and every 15 minutes for special management prisoners, in compliance with the Consent Judgment and OPSO policy. Enhance supervision and documentation to prevent security gaps. | Security rounds are not being conducted and documented as required. Inadequate supervision, incorrect logging, and non-adherence to security round protocols compromise resident safety and compliance with the Consent Judgment. | 1. Complete baseline AD No. 2024-002 of CY 24 Week # 16 security checks. | Sergeant Dwi'Shana Smith | 05/17/2024 | 05/22/2024 | Completed audit w/ access to audit papers. |
| | | | 2. Send draft audit findings for AD No. 2024-002 for jail leadership for response and action plan. | Major Silas Phipps | 05/25/2024 | 05/29/2024 | Email to jail leadership staff. |
| | | | 3. Send response and corrective actions to CAB for AD No. 2024-002. | Colonel Debra Hammons | 06/10/2024 | 06/10/2024 | Email from jail leadership and any attachments. |
| | | | 4. Finalize audit packet for AD No. 2024-002 to include updates and any responses from jail leadership. | Major Silas Phipps | 07/05/2024 | 07/05/2024 | Finalized audit. |
| | | | 5. Send completed audit to Lead Monitor, Plaintiff's Counsel, DOJ. | Major Nicole Harris | 07/05/2024 | 07/11/2024 | Email with audit attached sent to Lead Monitor, Plaintiff's Counsel, and DOJ. |

**Last Updated:  02/07/2025 5:00 PM**

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* Consent Judgment
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 6. Amend Housing Unit Daily Inspection Sheet to track line staff and supervisor security checks. | Major Anthony Giovingo | 05/17/2024 | 05/14/2024 | Updated form in folders for review by Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | 7. Send memorandum to jail leadership prohibiting simultaneous security checks on the same housing unit by multiple supervisors. | Major Anthony Giovingo | 05/10/2024 | 05/10/2024 | Email sent by Major Giovingo. |
| | | | 8. Forward acknowledged memorandums by jail leadership to CAB. | Ms. Tarana Lawrence | 06/17/2024 | 06/17/2024 | Signed memorandums by jail leadership acknowledging their understanding. |
| | | | 9. Place signed memorandums in non-compliance action plan folders. | Ms. Kaci Lennix | 06/18/2024 | 06/18/2024 | Signed memorandums by jail leadership acknowledging their understanding in folder. |
| | | | 10. Collectively complete four (4) administrative security checks of the buildings each week. | Colonel Debra Hammons Major Anthony Giovingo Major Nicole Harris Captain Trenica Steele | Ongoing weekly beginning 06/17/2024 | Began 09/02/2024 | Inspection forms indicating these have been completed. |
| | | | 11. Schedule in-person Security Check and Proper Roll-Call training for all jail operations staff. | Captain Troy Dickerson | 05/31/2024 | 06/02/2024 | Training Schedule. Email from Major Phipps to jail leadership. |
| | | | 12. Develop a curriculum for the in-person Security Check and Proper Roll-Call training based upon current policies. | Captain Troy Dickerson | 06/04/2024 | 06/04/2024 | Curriculum for training. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* Consent Judgment
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 13. Conduct in-person Security Check and Proper Roll-Call training for jail operations staff. | Deputy Delphene Foster-Warrick | 06/10-13/2024 | 06/20/2024 | Sign-in sheets from training. |
| | | | 14. Upload training records (sign-in sheets, pre- and post- tests into Vector (Target) Solutions. | Ms. Selica White | 06/14/2024 | 06/14/2024 | Sign-in sheets, pre- and post- tests. |
| | | | 15. Forward Security Check and Proper Roll-Call training records to CAB. | Ms. Selica White | 06/14/2024 | 06/20/2024 | Email w/ records attached. |
| | | | 16. Upload Security Check and Proper Roll Call training records into Non-Compliance Action Item Folders and share with Major Nicole Harris. | Major Silas Phipps | 06/28/2024 | 07/23/2024 | Records inside folders. |
| | | | 17. Share Security Check and Proper Roll Call training records with Lead Monitor, Plaintiff's Counsel, and DOJ. | Major Silas Phipps | 06/28/2024 | 07/23/2024 | Email w/ attachments to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | 18. Identify a 2-person security check team per squad for special management pods. | Major Anthony Giovingo | 06/18/2024 | 07/04/2024 | Email identifying 2-person teams per squad. |
| | | | 19. Instruct squad supervisors that 2-person security check team will conduct 1 full security check per special management pod every hour. | Major Anthony Giovingo | 06/18/2024 | 07/04/2024 | Email to jail leaders. |
| | | | 20. Conduct 1 security check per pod every hour. | Security Check Teams | Daily beginning 06/05/2024 | 01/31/2025 | Daily Unit Security Check Forms. |
| | | | 21. Conduct 1 security check every 30 minutes on General Population Pods. | Pod Deputies | Daily beginning 06/14/2024 | | Accurate security inspection forms. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 22. Conduct 1 security check every 15 minutes on Special Population Pods. | Pod Deputies | Daily beginning 06/14/2024 | | Accurate security inspection forms. |
| | | | 23. Conduct 4 security checks on every pod on assigned floors every shift. | Shift Sergeants | Daily beginning 06/14/2024 | | Accurate security inspection forms. |
| | | | 24. Conduct 2 security checks on each pod every shift. | Shift Lieutenants | Daily beginning 06/14/2024 | | Accurate security inspection forms. |
| | | | 25. Conduct 1 security check on each pod every shift. | Shift Captain | Daily beginning 06/14/2024 | | Accurate security inspection forms. |
| | | | 26. Create an inspection form to be used for the weekly reviews by supervisors, which will indicate which checks were reviewed and the findings. | Ms. Kaci Lennix | 06/28/2024 | 07/10/2024 | Completed inspection form for use by supervisors. |
| | | | 27. Share inspection form for use when documenting security checks reviewed with Jail Operations Leaders. | Major Silas Phipps | 07/01/2024 | 07/23/2024 | Email to Jail Leadership. |
| | | | 28. Email new inspection form to all Sergeants, Lieutenants, and Captains, in Jail Operations for use. | Ms. Tarana Lawrence | 07/01/2024 | 09/25/2024 | Email from Ms. Lawrence to Jail Leaders captain and below. |
| | | | 29. Review video of 15 security checks per week special management pods and 10 on general population pods to ensure accurate completion every shift. | Shift Sergeants | Weekly beginning 07/08/2024 | | Weekly forms indicating which checks have been conducted and the results. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 30. Review video of 10 security checks per week on special management pods and 5 on general population pods to ensure accurate completion every shift. | Shift Lieutenants | Weekly beginning 07/08/2024 | | Weekly forms indicating which checks have been conducted and the results. |
| | | | 31. Review video of 5 security checks per week on special management pods and 5 on general population pods to ensure accurate completion every shift. | Shift Captains | Weekly beginning 07/08/2024 | | Weekly forms indicating which checks have been conducted and the results. |
| | | | 32. Review two random security checks from each sergeant's review of general population pod security checks weekly on days and two on nights to ensure accurate completion of the checks. | Sergeant Dwi'Shana Smith | Weekly beginning 07/08/2024 | | Memorandum indicating what was reviewed, how identified for review, and result of review. |
| | | | 33. Review four random security checks from each special management pod weekly on days and four on nights to ensure accurate completion of the checks. | Sergeant Dwi'Shana Smith | Weekly beginning 07/08/2024 | | Memorandum indicating what was reviewed, how identified for review, and result of review. |
| | | | 34. Send weekly findings to Chief of Corrections, Assistant Chief of Corrections, Jail Ops Major, Jail Compliance Major, and CAB by 12 noon on Tuesdays. | Sergeant Dwi'Shana Smith | Weekly beginning 07/15/2024 | | Memorandum indicating what was reviewed, how identified for review, and result of review. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 35. Provide list of staff that have failed to conduct security checks or fabricated security checks to Watch Commanders based on Sergeant Smith's review with instructions to issue discipline. | Major Nicole Harris | Weekly beginning 07/15/2024 | | Email to jail leadership indicating which staff members failed to conduct security checks or fabricated security checks. |
| | | | 36. Issue disciplinary action to any employee that failed to complete security checks or fabricated security checks in completed and submitted to Major Nicole Harris by Sunday each week. | Watch Commanders | Weekly beginning 07/18/2024 | | Email to Major Nicole Harris with disciplinary actions attached. |
| | | | 37. Email disciplinary action forms to Ms. Tarana Lawrence. | Major Nicole Harris | Weekly beginning 07/18/2024 | | Email to Ms. Tarana Lawrence with disciplinary actions attached. |
| | | | 38. Submit security check disciplinary action forms to IAD Admin and CAB weekly by 12 noon on Mondays. | Ms. Tarana Lawrence | Weekly beginning 07/18/2024 | | Email from Major Nicole Harris to Lieutenant Gant with disciplinary actions attached and copying Ms. Kaci Lennix. |
| | | | 39. Upload Disciplinary Actions received into Non-Compliance Folders on S: drive by COB on Mondays. | Ms. Kaci Lennix | Weekly beginning 07/19/2024 | | Upload email from Ms. Tarana Lawrence and disciplinary actions into folder. |
| | | | 40. Share disciplinary actions weekly with Lead Monitor, Plaintiff's Counsel, and DOJ. | Major Silas Phipps | 07/19/2024 07/26/2024 08/02/2024 08/09/2024 08/16/2024 08/23/2024 | | Email forms. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | | | 08/30/2024 | | |
| | | | | | 09/06/2024 | | |
| | | | | | 09/13/2024 | | |
| | | | | | 09/20/2024 | | |
| | | | | | 09/27/2024 | | |
| | | | | | 10/04/2024 | | |
| | | | | | 10/11/2024 | | |
| | | | | | 10/18/2024 | | |
| | | | | | 10/25/2024 | | |
| | | | | | 11/01/2024 | | |
| | | | | | 11/08/2024 | | |
| | | | | | 11/15/2024 | | |
| | | | | | 11/22/2024 | | |
| | | | | | 11/29/2024 | | |
| | | | | | 12/06/2024 | | |
| | | | | | 12/13/2024 | | |
| | | | | | 12/20/2024 | | |
| | | | | | 12/27/2024 | | |
| | | | | | 01/03/2025 | | |
| | | | | | 01/10/2025 | | |
| | | | | | 01/17/2025 | | |
| | | | | | 01/24/2025 | | |
| | | | | | 01/31/2025 | | |
| | | | | | 02/07/2025 | | |
| | | | | | 02/14/2025 | | |
| | | | | | 02/21/2025 | | |
| | | | | | 02/28/2025 | | |
| | | | | | 03/07/2025 | | |
| | | | | | 03/14/2025 | | |
| | | | | | 03/14/2025 | | |
| | | | | | 03/21/2025 | | |
| | | | | | 03/28/2025 | | |

**Last Updated:  02/07/2025 5:00 PM**

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | | | 04/04/2025 | | |
| | | | | | 04/11/2025 | | |
| | | | | | 04/18/2025 | | |
| | | | | | 04/25/2025 | | |
| | | | | | 05/02/2025 | | |
| | | | | | 05/09/2025 | | |
| | | | | | 05/16/2025 | | |
| | | | | | 05/23/2025 | | |
| | | | | | 05/30/2025 | | |
| | | | | | 06/06/2025 | | |
| | | | 41. Schedule bi-weekly meetings with jail leadership (lieutenants and above) to reflect on security check success, challenges, and needed adjustments. | Colonel Debra Hammons | 06/17/2024 | 05/20/2024 | Calendar invitation sent to leaders. Sign-in sheets and meeting minutes. |
| | | | 42. Acquire an electronic system to log security rounds, replacing paper forms and allows for real-time updates and supervisor access. | I.T. Mgr. Christopher Dickerson | 12/31/2024 | | Active electronic system that tracks security rounds. |
| | | | 43. Train all correctional officers on the use of the electronic system to log security rounds. | Lieutenant John Scott | 01/31/2025 | | Sign-in sheets for each training class. |
| | | | 44. Email proof of training to Major Phipps. | Ms. Selica White | 02/02/2025 | | Email w/ training records attached. |
| | | | 45. Share proof of training with Lead Monitor, Plaintiff's Counsel, and DOJ of consent decree. | Major Silas Phipps | 02/15/2025 | | Email from Major Phipps to the Lead Monitor, Plaintiff's Counsel, and DOJ w/ proofs attached. |

**Last Updated:  02/07/2025 5:00 PM**

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| IV.A.5.k | Ensure that staff conduct random monthly shakedowns of cells and common areas to prevent prisoners from possessing or accessing dangerous contraband, in compliance with the Consent Judgment. | Monthly shakedowns are not being conducted consistently across all units, leading to a high incidence of contraband, including weapons and illicit drugs, which compromises the safety and security of the facility. | 1. Create a randomized monthly shakedown schedule ensuring all 24 units are covered. | Major Anthony Giovingo | 05/10/2024 | 05/10/2024 | Written calendar maintained by Major Anthony Giovingo and only shared with Chief of Corrections, Asst. Chief of Corrections, and Jail Compliance Major. |
| | | | 2. Conduct three shakedowns per week in accordance with the monthly shakedown calendar. | Watch Commanders | Weekly beginning 05/10/2024 | Ongoing weekly | Completed shakedown reports in the JMS with specific information on contraband found and resident disciplinary reports attached. |
| | | | 3. Submit shakedown report that specifically identifies the dangerous and nuisance contraband found, the location found, origin of any homemade weapons if identified, and any residents charged with disciplinary violations, in JMS within 24-hours of completion, including, ensuring residents charged with disciplinary violations are included. | Watch Commanders | Weekly beginning 05/10/2024 | Ongoing weekly | Completed shakedown reports in the JMS with specific information on contraband found and resident disciplinary reports attached. |
| | | | 4. Send email to Major Anthony Giovingo, Major Nicole Harris, and Ms. Tarana Lawrence by end of shift for any shakedowns not conducted in accordance with the shakedown schedule. | Watch Commanders | 06/02/2024 | Ongoing daily as necessary | Daily email from Watch Commanders for any shakedowns not completed in accordance with shakedown schedule. |

**Last Updated:  02/07/2025 5:00 PM**

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* Consent Judgment
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 5. Email Major Nicole Harris weekly on Mondays by 12 noon, any shakedowns that were not conducted the previous week in accordance with the shakedown schedule. Email must indicate justification or mitigating factors that prevented completion. | Major Anthony Giovingo | Weekly beginning 06/03/2024 | | Email from Major Anthony Giovingo to Major Nicole Harris. |
| | | | 6. Complete disciplinary paperwork for any watch commanders that did not ensure the scheduled shakedowns were completed without justification or mitigating factors. | Captain Trenica Steele | Weekly beginning 06/03/2024 | | Disciplinary action forms. |
| | | | 7. Upload incomplete shakedown emails into the appropriate folder on the S: drive for non-compliance by close of business on Mondays. | Ms. Tarana Lawrence | Weekly beginning 06/03/02024 | | Email from Major Anthony Giovingo in appropriate folder on S: drive. |
| | | | 8. Conduct three ISB shakedowns separate from the three conducted by Jail Operations staff, per week in accordance with the monthly shakedown calendar. | Lieutenant Ernest Newman | Weekly beginning 05/10/2024 | Ongoing weekly | Completed shakedown reports in the JMS with specific information on contraband found and resident disciplinary reports attached. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 9. Submit ISB shakedown report that specifically identifies the dangerous and nuisance contraband found, the location found, origin of any homemade weapons if identified, and any residents charged with disciplinary violations, in JMS within 24-hours of completion, including, ensuring residents charged with disciplinary violations are included. | Sergeant Jamil Champagne | Weekly beginning 06/10/2024 | Ongoing weekly | Completed shakedown reports in the JMS with specific information on contraband found and resident disciplinary reports attached. |
| | | | 10. Send email to Jail Operations Major by end of shift for any ISB shakedowns not conducted in accordance with the shakedown schedule. | Sergeant Jamil Champagne | Weekly beginning 06/10/2024 | Ongoing daily as necessary | Daily email from Watch Commanders for any shakedowns not completed in accordance with shakedown schedule. |
| | | | 11. Email Major Nicole Harris weekly on Mondays by 12 noon, any ISB shakedowns that were not conducted the previous week in accordance with the shakedown schedule. Email must indicate justification or mitigating factors that prevented completion. | Lieutenant Ernest Newman | Weekly beginning 06/10/2024 | | Email from Lieutenant Ernest Newman to Major Nicole Harris. |
| | | | 12. Upload incomplete ISB shakedown emails into the appropriate folder on the S: drive for non-compliance by close of business on Mondays. | Captain Trenica Steele | Weekly beginning 06/24/02024 | | Email from Mr. Ernest Newman Giovingo in appropriate folder on S: drive. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 13. Send a weekly memorandum to Chief of Corrections, Deputy Chief of Corrections, and Jail Compliance Major, by 12 noon on Mondays indicating which shakedowns were completed the week prior between Sunday and Saturday. Must include Incident # associated with the incident reports for each shakedown. | Major Anthony Giovingo | Weekly beginning 06/24/2024 | Ongoing weekly | Memorandum from Major Anthony Giovingo to Chief of Corrections and Deputy Chief of Corrections. |
| | | | 14. Send completed memorandums regarding shakedowns to Ms. Kaci Lennix in CAB by close of business Mondays. | Ms. Tarana Lawrence | Weekly beginning 06/24/2024 | Ongoing weekly | Email from Ms. Lawrence to Mrs. Lennix. |
| | | | 15. Upload Memorandums regarding shakedowns into appropriate folder and email to Major Phipps by 12 noon on Tuesdays. | Ms. Kaci Lennix | Weekly beginning 06/24/2024 | Ongoing weekly | Email from Mrs. Lennix to Major Phipps. |
| | | | 16. Email proofs to Lead Monitor, Plaintiff's Counsel, and DOJ of the consent decree by close of business Tuesdays. | Major Silas Phipps | Weekly beginning 06/25/2024 | Ongoing weekly | Email from Mrs. Lennix with memorandums attached. |
| | | | 17. Review contraband reports to identify common sources and trends. | Major Anthony Giovingo Major Nicole Harris | Weekly beginning 06/24/2024 | Ongoing weekly | |

**Last Updated:  02/07/2025 5:00 PM**

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* Consent Judgment
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 18. Conduct bi-weekly meeting to discuss contraband found during prior two weeks in an attempt to identify trends (i.e. locations, frequent residents, weapon origin) | Major Anthony Giovingo<br>Captain Daniel DeNoux<br>Lieutenant Ernest Newman<br>Lieutenant Lance Wade | Bi-weekly beginning 06/17/2024 | Ongoing bi-weekly<br><br>Began 10/15/2024 | Meeting sign-in sheets and minutes (written or audio recording). |
| | | | 19. Generate monthly reports summarizing shakedown activities and outcomes. | Ms. Tarana Lawrence | 07/05/2024 | 07/03/2024 | Monthly report indicting number of shakedowns conducted, locations, frequent residents with contraband, amount of contraband collected, any information on origin of homemade weapons. |
| | | | | | 08/05/2024 | 08/10/2024 | |
| | | | | | 09/05/2024 | 10/04/2024 | |
| | | | | | 10/04/2024 | 10/04/2024 | |
| | | | | | 11/05/2024 | 11/05/2024 | |
| | | | | | 12/05/2024 | 12/05/2024 | |
| | | | | | 01/03/2025 | 01/03/2025 | |
| | | | | | 02/05/2025 | 02/03/2025 | |
| | | | | | 03/05/2025 | | |
| | | | | | 04/04/2025 | | |
| | | | | | 05/05/2025 | | |
| | | | | | 06/05/2025 | | |
| | | | 20. Identify and increase monthly shakedowns by 2 on pods with most frequent offenders and violations based on monthly reports. | Major Anthony Giovingo | 07/05/2024 | 09/30/2024 | Additional shakedown reports for locations with frequent violators and frequent offenses of dangerous contraband. |
| | | | | | 08/05/2024 | 09/30/2024 | |
| | | | | | 09/05/2024 | 09/30/2024 | |
| | | | | | 10/04/2024 | 10/04/2024 | |
| | | | | | 11/05/2024 | 11/05/2024 | |
| | | | | | 12/05/2024 | 12/05/2024 | |
| | | | | | 01/03/2025 | 01/03/2025 | |
| | | | | | 02/05/2025 | 02/05/2025 | |
| | | | | | 03/05/2025 | | |
| | | | | | 04/04/2025 | | |
| | | | | | 05/05/2025 | | |
| | | | | | 06/05/2025 | | |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 21. Provide in-service training on proper shakedown techniques and the importance of thorough searches. Include modules on identifying and handling contraband, as well as using the electronic documentation system. | Captain Troy Dickerson | 12/31/2024 | | Lesson plan, sign-in sheets, pre- and post-exams. |
| | | | 22. Develop targeted plan to address the introduction of contraband such as smuggling through mail or staff involvement. | Lieutenant Lance Wade | 08/31/2024 | 07/25/2024 | Plan to be maintained solely by Lieutenant Wade and Captain DeNoux. |
| | | | 23. Implement enhanced search procedures for residents returning from court and newly admitted residents, and require an incident report be completed for any contraband found. | Major Anthony Giovingo | 07/31/2024 | 07/24/2024 | Written directive requiring the physical search and body scan of any offender returning to the secure facility from any outside facility (i.e. court, medical facilities, other institutions, etc.) |
| | | | 24. Body scan all applicable staff entering the secure facility, unless medical documentation is received and the appropriate exemption submitted by Human Resources. | Watch Commanders | 07/31/2024 | Ongoing DAILY | Video evidence to support daily searches. |
| | | | 25. Body scan all residents leaving the building for any purpose unless medically contraindicated. | Watch Commanders | 07/31/2024 | Ongoing DAILY | Video evidence to support daily searches. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 26. Strip search and body scan all residents returning to the building from any location outside the secure perimeter (i.e. court, medical facilities, kitchen/warehouse, work release, other institutions, etc.) | Watch Commanders | 07/31/2024 | Ongoing DAILY | Video evidence to support searches have been conducted, not actual video of strip searches. |
| | | | 27. Prohibit introduction of non-departmentally owned cellular telephones and other contraband, including directives of how staff should seek to bring in items into secure areas of facilities by staff. Specify staff are to place all physical items on the belt scanner and are to wear all clothing while stepping onto the body scanners. | Colonel Debra Hammons | 06/21/2024 | 07/24/2025 | Memorandum prohibiting contraband. |
| | | | 28. Upload memorandum prohibiting contraband from Deputy Chief Hammons into Vector (Target) Solutions and assign to all employees with a mandatory review date of June 28, 2024. | Ms. Selica White | 06/21/2024 | 08/07/2024 | Printout from Vector (Target) Solutions indicating who the memorandum was sent to. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 29. Share memorandum prohibiting contraband from Deputy Chief Hammons to ALL OPSO Contractors. Require a wet signature on the document by all contract employees by 06/28/2024 or risk being restricted from entering OPSO facilities. | Ms. Tarana Lawrence | 06/21/2024 | | Email to leaders with all contract and volunteer organizations detaining expectations to receive signed copies of the memorandum from all contractors and volunteers by the deadline. |
| | | | 30. Send reminder email to all employees regarding deadline to acknowledge receipt of contraband memorandum. | Ms. Selica White through Help Desk | 06/26/2024 | | Email sent to Help Desk and subsequent reminder message sent by Help Desk to AllOPSOUsers. |
| | | | 31. Send reminder email to leaders of contract and volunteer organizations regarding deadline to acknowledge receipt of contraband memorandum. | Ms. Tarana Lawrence | 06/26/2024 | | Email sent to leaders of contract and volunteer organizations. |
| | | | 32. Review and acknowledge in Vector (Target) Solutions, receipt of the memorandum prohibiting contraband. | All OPSO Employees | 06/28/2024 | | Electronic acknowledgement in Vector (Target) Solutions. |
| | | | 33. Review and return signed copies of memorandum from all contractors and volunteers. | All OPSO Contractors and Volunteers | 06/28/2024 | | Written acknowledgment with wet signature. |
| | | | 34. Send list of all staff members that have not acknowledged receipt of the contraband memorandum to Major Harris and Sergeant Smith. | Ms. Selica White | 07/01/2024 | 12/25/2024 | Emailed deficiency list to Major Harris and Sergeant Smith. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* Consent Judgment
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 35. Issue DM-1 for failing to adhere to Instructions from and Authoritative Source to all employees on the deficiency list for failing to acknowledge the contraband memorandum. Use 1 control number for all offenders. | Major Nicole Harris Major Chaz Ruiz Sergeant Kevin Poret Sergeant Dwi'Shana Smith | 07/05/2024 | 12/31/2024 | Completed DM-1 forms. |
| | | | 36. Provide copies of all DM-1 forms to Ms. Lawrence for alphabetized scanning of them. | Major Nicole Harris | 07/05/2024 | | Email with completed DM-1 forms sent. |
| | | | 37. Scan all DM-1 forms alphabetized into one document and share with CAB and IAD Admin. | Ms. Tarana Lawrence | 07/05/2024 | | Email with completed DM-1 forms. |
| | | | 38. Share DM-1 forms with Lead Monitor, Plaintiff's Counsel, and DOJ. | Major Silas Phipps | 07/05/2024 | | Email with completed DM-1 forms attached. |
| IV.A.6.a | Ensure that OPSO achieves adequate correctional officer staffing and supervision to adequately supervise prisoners, fulfill the terms of the Consent Judgment, and allow for the safe operation of the Facility, consistent with constitutional standards. | The current staffing levels are insufficient to supervise residents and ensure the safe operation of the facility. This has resulted in increased violence and inability to cover basic functions consistently. | 1. Revise Emergency Security Staffing Plan by identifying posts required for mandatory 24-hour a day coverage. | Colonel Debra Hammons | 06/30/2024 | 09/06/2024 | An updated Emergency Staffing Plan, reflecting mandatory posts and relief positions. |
| | | | 2. Provide 24-hour a day mandatory direct supervision staffing on Pods 2A, 2C, 2D, and 3C, or any pod that houses Mental Health, Suicide Watch, Direct Observation, Mental Health Segregation, Youthful Offenders, Male Protective Custody, or Male Disciplinary Segregation offenders. | Major Anthony Giovingo | 07/15/2024 | 08/04/2024 | Housing Unit Daily Inspection sheets reflecting coverage on the four listed posts. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 3. Revise Daily Staff on Duty Lineup to reflect mandatory pods as 2A, 2C, 2D, and 3C, or any pod that houses Mental Health, Suicide Watch, Direct Observation, Mental Health Segregation, Youthful Offenders, Male Protective Custody, or Male Disciplinary Segregation offenders. | Ms. Tarana Lawrence | 06/30/2024 | 07/22/2024 | Updated Daily Staff on Duty Lineup w/ updated date reflected on the bottom of the document. |
| | | | 4. Write a substantive plan that details how staff assigned to 2A, 2C, 2D, and 3C, or any pod that houses Mental Health, Suicide Watch, Direct Observation, Mental Health Segregation, Youthful Offenders, Male Protective Custody, or Male Disciplinary Segregation offenders, will be relieved daily for breaks, without a break in physical coverage on the pod. | Colonel Debra Hammons | 06/30/2024 | 07/20/2024 | Plan with clear expectations on how the indicated pods will be staffed and how breaks will be allowed. |

**Last Updated:  02/07/2025 5:00 PM**

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 5. Write a directive to jail operations supervisors ordering that pods 2A, 2C, 2D, and 3C, or any pod that houses Mental Health, Suicide Watch, Direct Observation, Mental Health Segregation, Youthful Offenders, Male Protective Custody, or Male Disciplinary Segregation offenders, will be staffed 24-hours a day,7 days a week. The memo will further order that leaders will not reassign staff assigned to those pods to any other responsibilities and will specifically indicate how assigned staff will be relieved for breaks. | Major Anthony Giovingo | 06/30/2024 | 07/20/2024 | Written directive, electronically signed for by all jail operations staff, indicating the mandatory staffing. The memorandum will be distributed through Target Solutions and anyone not signing for will be disciplined. |
| | | | 6. Send completed directive to Training Division to upload into Target Solutions and assign to all security staff. | Major Anthony Giovingo | 06/30/2024 | 08/08/2024 | Email to Ms. Selica White and CAB, requesting the memorandum be assigned to all security-related staff. |
| | | | 7. Upload and assign the written directive to all security-related staff, with a deadline of 07/15/2024 to acknowledge. | Ms. Selica White | 06/30/2024 | 08/08/2024 | Printout from Target Solutions with the distribution list. |
| | | | 8. Acknowledge memorandum requiring mandatory staffing on indicated pods in Target Solutions. | All Security Staff | 07/15/2024 | | Completion list from Target Solutions. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 9. Email Major Harris the list of all employees that have failed to acknowledge the memorandum requiring mandatory staffing on the indicated pods. | Ms. Selica White | 07/16/2024 | 12/26/2024 | Email to Major Harris with deficiency list. |
| | | | 10. Issue DM-1 to all staff listed on the deficiency list for failing to acknowledge the requirement to staff the indicated pods 24-hours a day. | Captain Trenica Steele | 07/19/2024 | 12/31/2024 | Copies of all DM-1's issued, with the deficiency list attached. |
| | | | 11. Email completed DM-1's in an alphabetized packet to Internal Affairs and CAB. | Ms. Tarana Lawrence | 07/22/2024 | | Email w/ attachments. |
| | | | 12. Conduct weekly inspections of mandatory pods at random times to confirm if staff are physically on the pod. Complete the electronic inspection form and submit into database. | Sergeant Kevin Poret | Weekly beginning 07/15/2024 | | Uploaded electronic inspection forms. |
| | | | 13. Issue monthly memorandum to CAB indicating compliance with staffing on the pods that have housed Mental Health, Suicide Watch, Direct Observation, Mental Health Segregation, Youthful Offenders, Male Protective Custody, or Male Disciplinary Segregation offenders during | Major Nicole Harris | 09/03/2024 | 08/29/2024 | Monthly memorandum provided to CAB. |
| | | | | | 10/01/2024 | 10/01/2024 | |
| | | | | | 11/01/2024 | 11/01/2024 | |
| | | | | | 12/02/2024 | 12/02/2024 | |
| | | | | | 01/02/2025 | 01/02/2025 | |
| | | | | | 02/03/2025 | | |
| | | | | | 03/03/2025 | | |
| | | | | | 04/01/2025 | | |
| | | | | | 05/01/2025 | | |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | the preceding month. The memo will detail the percentage of shifts that had 24-hours coverage vs the percentage of shifts that did not have coverage. | | 06/02/2025<br>07/01/2025<br>08/01/2025 | | |
| | | | 14. Issue semi-annual report to Lead Monitor, Plaintiff's Counsel, and DOJ, indicating overall compliance with the provision to staff the mandatory pods during that reporting period. | Major Nicole Harris | 09/30/2024<br><br>03/31/2025 | | Semi-annual report emailed to Lead Monitor, Plaintiff's Counsel, DOJ, and CAB and placed inside tour folders. |
| | | | 15. Provide list of current staff numbers and current vacancies to Jail Operations staff and CAB. | Ms. Pamela Randall | 05/17/2024 | 05/16/2024 | Email with list of currently filled positions and vacancies. |
| | | | 16. Review list of all current employees provide to Leadership Group, the list of all employees that have not reported to work in the past two pay periods, and are not classified as FMLA, Worker's Compensation, or some other approved special leave. | Ms. Pamela Randall | 06/17/2024 | 06/18/2024 | List provided by the Office of Human Resources, in an email to the Senior Leadership Group of the agency. |
| | | | 17. Review list of current staff numbers and current vacancies and determine which employees will be dropped from the payroll for job abandonment. | Senior Leadership Group | 07/02/2024 | 08/16/2024 | List of staff approved for dismissal for job abandonment signed by the Chief of Staff. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 18. Send list of employees approved for dismissal for job abandonment to Ms. Pamela Randall. | Mr. John Williams | 07/05/2024 | 08/16/2024 | Approved list of staff being dismissed for job abandonment. |
| | | | 19. Pursuant to policy 301.04 and the list approved by the Senior Leadership Group, send dismissal letters via email and USPS mail to all employees approved for dismissal for job abandonment. | Ms. Pamela Randall | 07/10/2024 | 08/16/2024 | Scanned letters to terminated staff. |
| | | | 20. Email scanned dismissal letters to CAB. | Ms. Tina Estell | 07/10/2024 | 08/16/2024 | Email from Ms. Estell with letters attached. |
| | | | 21. Update list of current employees by position and the number of vacancies. | Ms. Pamela Randall | 07/15/2024 | | Updated list of current staff numbers and current vacancies. |
| | | | 22. Submit list of current staff numbers and current vacancies to Lead Monitor, Plaintiff's Counsel, and DOJ. | Major Silas Phipps | 07/17/2024 | | Email to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | 23. Create a post roster of actual coverage positions needed on each shift and days. | Colonel Debra Hammons Major Anthony Giovingo Captain Trenica Steele | 06/14/2024 | 06/17/2024 | Updated post roster. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 24. Share list of actual coverage positions needed on each shift and days to Office of Human Resources. | Colonel Debra Hammons | 06/14/2024 | 06/17/2024 | Email with updated post roster to Ms. Pamela Randall. |
| | | | 25. Amend staffing plan based upon the actual coverage positions needed on each shift and days, including the necessary relief factors, as provided by Deputy Chief Hammons. | Ms. Pamela Randall | 06/18/2024 | 06/25/2024 | |
| | | | 26. Conduct a post analysis based on the amended staffing plan that includes an analysis of what Optimum, Adequate (-10%), and Minimum (-20%) staffing looks like. | Chief Jay Mallett | 06/18/2024 | 06/25/2024 | 1. Approved comprehensive staffing plan. 2. Appointment of a qualified professional corrections administrator. 3. Records of increased staffing levels and certifications. 4. Coordinated plan for effective use of overtime and staff redeployment. 5. Periodic staffing reports submitted to the Monitor. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 27. Submit the staffing plan to the Monitor, SPLC, and DOJ for review. | Major Silas Phipps | 06/21/2024 | 06/25/2024 | Completed staffing plan that outlines what Optimum, Adequate, and Minimum staffing levels for jail operations looks like. |
| | | | 28. Recruit a qualified corrections administrator with the required qualifications: a bachelor's degree in criminal justice or a related field, five years of experience supervising a large correctional facility, and knowledge of modern correctional standards. | Ms. Pamela Randall | 07/15/2024 | 04/01/2024 | Jay Mallett has accepted the position of Chief of Corrections and will begin in mid-July, 2024. |
| | | | 29. Analyze and reconcile the corrections administrator's education and experience, and provide that analysis to the Monitor's, SPLC, and DOJ. | Ms. Pamela Randall | 06/10/2024 | 06/05/2024 | Memorandum analyzing Jay Mallet's experience, and education in Tour # 20 folders. |
| | | | 30. Ensure all staff, including reserves, have a Level 3 POST Certificate, with the ability to work inside the jail and have contact with inmates. | Captain Troy Dickerson | 04/30/2025 | | Sign-in sheets and Level 3 POST certificates. |
| | | | 31. Coordinate with Reserve Division staff to schedule Level 3 training for all Reserves. | Lieutenant John Scott | 07/15/2024 | 06/06/2024 | Schedule of dates on which Level 3 training will be completed. |

**Last Updated:  02/07/2025 5:00 PM**

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 32. Develop a recruitment and retention strategy that defines specific hiring and retention goals and metrics to determine success. | Ms. Pamela Randall | 07/15/2024 | | Written strategy outlining monthly hiring and retention goals. |
| | | | 33. Track retention rates quarterly and produce a report analyzing the data, to include the number of staff hired for jail operations, the number of staff that left jail operations, and the reasons for resignation. | Ms. Pamela Randall | 09/30/2024 | 09/30/2024 | Quarterly report indicating the hiring vs retention rates and exit interview data. |
| | | | | | 01/31/2025 | | |
| | | | | | 04/30/2025 | | |
| | | | | | 07/31/2025 | | |
| | | | 34. Create and electronically distribute quarterly employee engagement surveys. | Ms. Pamela Randall | 09/30/2024 | 09/19/2024 | Electronic record of employee engagement survey being sent to employees. |
| | | | | | 01/31/2025 | | |
| | | | | | 04/30/2025 | | |
| | | | | | 07/31/2025 | | |
| | | | 35. Develop a plan to increase employee engagement (team-building activities, recognition programs, etc.) | Ms. Pamela Randall | 09/30/2024 | | Employee engagement plan. |
| | | | 36. Review current pay structure and create a tiered pay plan to be presented to the City Council Budget Committee. This should consider financial incentives for longevity, POST certification level, and completed formal education. | Ms. Pamela Randall Mr. Keith Schroth Mrs. Elizabeth Boyer | 08/31/2024 | 08/16/2024 | Tiered pay plan proposal for City Council, inclusive of various incentives. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 37. Create an anonymous exit interview process for which departing employees can comfortably leave honest feedback. | Ms. Pamela Randall | 07/15/2024 | 09/30/2024 | Draft of electronic exit interview process. |
| | | | 38. Quarterly analyze exit interview data for trends and areas for improvement. | Ms. Pamela Randall | Quarterly beginning 09/30/2024 | 01/31/2025 | Report detailing the reasons for staff departure during the preceding month. |
| | | | 39. Develop a coordinated plan for utilizing overtime and redeploying staff to ensure all mandatory posts are covered consistently.<br><br>Monitor and adjust the plan as needed to address staffing gaps. | Chief Jay Mallett Colonel Debra Hammons Ms. Pamela Randall Mr. Keith Schroth | 07/15/2024 | 09/30/2024 | Mandatory overtime policy, monthly sign-up list, and daily list of posts covered. |
| | | | 40. Prepare and submit quarterly staffing reports to the Monitors, including the listing of each post and position, hours needed, staff hired, positions filled, staff working overtime, and critical incidents reported. | Ms. Pamela Randall | Quarterly beginning 09/30/2024 | | Completed quarterly report. |
| | | | 41. Include bi-monthly updates on hiring as required by the Stipulated Agreement. | Ms. Pamela Randall | 06/30/2024<br>07/15/2024<br>07/31/2024<br>08/15/2024<br>08/30/2024<br>09/13/2024<br>09/30/2024<br>10/15/2024<br>10/31/2024 | 07/02/2024<br>07/02/2024<br>08/02/2024<br>08/02/2024<br>09/05/2024<br>09/05/2024<br><br>10/15/2024<br> | Bi-monthly hiring statistics including a breakdown by position, all hires and separations. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | | | 11/15/2024 | 11/15/2024 | |
| | | | | | 11/29/2024 | | |
| | | | | | 12/13/2024 | 12/03/2024 | |
| | | | | | 12/31/2024 | | |
| **IV.A.6.b** | Ensure that OPSO conducts periodic reviews of the staffing plan to determine whether staffing is adequate to meet the requirements of the Consent Judgment. OPSO will make documented recommendations based on these reviews and provide them to the Monitor. | OPSO has not provided a periodic review of the staffing plan, resulting in non-compliance with A.6.b of the Consent Judgment. An outdated staffing plan based on unreliable data is insufficient to ensure adequate staffing. | 1. Create a detailed protocol for conducting periodic reviews of the staffing plan. | Ms. Pamela Randall | 07/31/2024 | | Detailed plan indicating step-by-step how the periodic reviews will be coordinated by the Office of Human Resources. |
| | | | 2. Define criteria for evaluating staffing adequacy, including staffing levels, qualifications, shift relief, and coverage for all necessary functions. | Ms. Pamela Randall Chief Jay Mallett Colonel Debra Hammons | 07/31/2024 | | |
| | | | 3. Conduct thorough reviews of the staffing plan bi-annually. | Ms. Pamela Randall Chief Jay Mallett Colonel Debra Hammons | 06/14/2024 | 06/25/2024 | Memorandum indicating the review was completed and the findings. An updated staffing plan if necessary. |
| | | | | | 12/13/2024 | | |
| **IV.A.10.d** | Ensure that OPSO updates the classification system to include information on each prisoner's history at OPSO and addresses the issues identified in Report #19 to enhance safety, security, and compliance with the Consent Judgment. | OPSO's current classification system and practices are inadequate, leading to delayed initial classifications, improper resident separations, and ineffective protective custody procedures. These issues compromise the safety and security of residents and staff. | 1. Ensure that initial custody assessments are completed within the first 8 hours of booking for at least 95% of residents. | Ms. Takeisha Nelson | Ongoing beginning 06/10/2024 | 08/12/2024 | Weekly reports on completed custody assessments with average completion times. |
| | | | 2. List all resident's custody levels and separation tags on housing rosters. | Mr. Joe Simmons | 05/15/2024 | 06/06/2024 | Copy of the most recent housing rosters from all 24 pods. |
| | | | 3. Conduct Roll Call training for jail operations staff on the reason for and need to use custody levels and separation tags when allowing residents out of cell. | Ms. Takeisha Nelson | 06/21/2024 | 06/14/2024 | Sign-in sheets from training. |

**Last Updated: 02/07/2025 5:00 PM**

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 4. Send memorandum prohibiting supervisors and other jail staff from rehousing residents without prior approval from Classifications Unit. | Major Anthony Giovingo | 05/10/2024 | 05/10/2024 | Memorandum acknowledged by all Classification Unit staff. |
| | | | 5. Send signed memorandums to Major Harris and CAB. | Ms. Tarana Lawrence | 06/18/2024 | 06/18/2024 | Signed memorandums. |
| | | | 6. Send memorandum to Classification Unit staff requiring immediate written notification upon discovery of unauthorized rehousing of residents to Classification Manager, Chief of Corrections, Deputy Chief of Corrections, Jail Operations Major, Jail Compliance Major, and CAB. | Ms. Takeisha Nelson | Daily beginning 06/10/2024 | 05/14/2024 | Daily email to the indicated leaders. |
| | | | 7. Send list of staff conducting unauthorized moves to Major Harris weekly. | Ms. Takeisha Nelson | Weekly beginning 06/17/2024 | Ongoing | Weekly memorandum to Major Harris indicating which staff members made unauthorized housing moves during the preceding week. |
| | | | 8. Instruct Captain Steele to issue disciplinary action on all employees that made unauthorized moves of residents during the preceding week. | Major Nicole Harris | Weekly beginning 06/17/2024 | Ongoing | Email to Captain Steele with names of staff offenders. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 9. Issue DM-1 or DM-2 to offenders that conducted unauthorized moves of residents during the preceding week. | Captain Trenica Steele | Weekly beginning 06/17/2024 | Ongoing | Scanned, alphabetized disciplinary reports. |
| | | | 10. Send completed disciplinary reports to Ms. Tarana Lawrence for processing. | Ms. Tarana Lawrence | Weekly beginning 06/17/2024 | Ongoing | Email with attached, completed disciplinary reports. |
| | | | 11. Send completed disciplinary reports to IAD, Major Harris, and CAB weekly. | Ms. Tarana Lawrence | Weekly beginning 06/17/2024 | Ongoing | Email with attached, completed disciplinary reports. |
| | | | 12. Produce a monthly report indicating the percentage of initial custody assessments that were conducted in the preceding month versus the number completed within 8 hours of booking. Report must indicate the cause of delay for each assessment that did not occur within 8 hours. Report must be submitted by 5th of each month. | Ms. Takeisha Nelson | 07/05/2024 08/05/2024 09/05/2024 10/04/2024 11/05/2024 12/05/2024 01/03/2025 02/05/2025 03/05/2025 04/04/2025 05/05/2025 06/05/2025 | 09/14/2024 08/08/2024 09/14/2024 10/04/2024 11/05/2024 12/05/2024 | Monthly report to Chief of Corrections, Deputy Chief of Corrections, Major Harris, and CAB. |
| | | | 13. Reduce the number of All Custody, All Classification Roll-in pods by 2, by creating two new General Population pods. | Ms. Takeisha Nelson | 06/17/2024 | | Updated Housing Unit Assignment Plan and final housing roster on day of change over. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 14. Review, in a training environment of the JMS, the efficiency of reclassifying all currently housed residents into different pods, considering their enemies, associates, and codefendants. Produce a report indicating if the current residents can be rehoused based upon this review. | Ms. Takeisha Nelson | 07/31/2024 | 10/07/2024 | Draft of updated housing rosters for entire jail population. |
| | | | 15. Train classification staff on the importance and process of reviewing and inputting NCIC rap sheets into the JMS. | Deputy Delphene Foster-Warrick | 07/31/2024 | 08/22/2024 | Training curriculum, pre- and post- tests, sign-in sheets. |
| | | | 16. Ensure that all current classification staff members have access to NCIC criminal history data by 06/30/2024. | Ms. Takeisha Nelson Sergeant Shanna Ezidore | 06/30/2024 | 08/07/2024 | Email from Sergeant Ezidore indicating that all staff have been provided their NCIC access credentials. |
| | | | 17. Complete NCIC Access Test within 10 days of hire for new hires or within 30 days for all current employees. | Classification Staff | 07/15/2024 | 08/07/2024 | Certificate confirming successful completion of NCIC test and access to the system. |
| | | | 18. Email completed NCIC Test certificates to CAB. | Sergeant Shanna Ezidore | 07/15/2024 | 08/07/2024 | Certificates confirming successful completion of NCIC test and access to the system. |
| | | | 19. Ensure that all newly hired classification staff provide fingerprints for NCIC access within first five days of employment. | Ms. Takeisha Nelson | Ongoing beginning 06/06/2024 | Ongoing | Email to Sergeant Ezidore indicating fingerprints have been completed. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 20. Ensure that all newly hired classification staff have access to NCIC criminal history data within 30 days of hire. | Ms. Takeisha Nelson Sergeant Shanna Ezidore | Ongoing beginning 06/30/2024 | Ongoing | Monthly email from Mr. Gorum indicating who does and does not have access. |
| | | | 21. Conduct weekly inspections of a random 5% of resident transfers to ensure the following data is captured:<br>a. Who requested the move,<br>b. When it was requested,<br>c. Why it was requested, and<br>d. If the move occurred prior to authorization by Classification Unit staff. | Major Djuana Bierria | Weekly beginning 06/17/2024 | Ongoing<br><br>Began 10/21/2024 | Memorandum indicating findings regarding the random sampling of resident moves. |
| **IV.A.10.e** | Ensure that all Classification Unit supervisors receive comprehensive, competency-based training on the full capabilities of the OPSO classification and prisoner tracking system, with proper documentation and remedial training as needed. | Current training for classification specialists and supervisors is inadequate, lacking hands-on instruction, documentation, and competency testing. This has led to a failure to ensure all staff are proficient in using the classification and prisoner tracking system effectively. | 1. Create a detailed, 8-hour competency-based annual training program for the OPSO classification and prisoner tracking system.<br><br>Include hands-on instruction, interactive modules, and practical assessments. | Captain Troy Dickerson Dr. Patricia Hardyman Ms. Takeisha Nelson Deputy Delphene Foster-Warrick | 07/01/2024 | 07/24/2024 | Training curriculum with lesson plan and with the written ascent of Sub Monitor, Dr. Patricia Hardyman. |
| | | | 2. Conduct 8-hour training for all current Classification staff based upon the new program developed in concert with sub monitor. Require post-test scores below 90% to require remedial training within 7 days. | Deputy Delphene Foster-Warrick Ms. Takeisha Nelson | Annually by 07/15 of each year, beginning in 2024 | 08/22/2024 | Pre- and post-test results, sign-in sheets. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 3.  Create, in collaboration with, Dr. Patricia Hardyman, the pre-service lesson plan to be taught to all Level 3 trainees, regardless of their assignment. | Captain Troy Dickerson Deputy Delphene Foster-Warrick Ms. Takeisha Nelson | 07/01/2024 | 07/24/2024 | Training curriculum with lesson plan and with the written ascent of Sub Monitor, Dr. Patricia Hardyman. |
| | | | 4.  Create, in collaboration with, Dr. Patricia Hardyman, a quarterly training curriculum and lesson plan to be taught, in-person, to all Classification Unit staff. | Captain Troy Dickerson Deputy Delphene Foster-Warrick Ms. Takeisha Nelson | 07/01/2024 | 07/24/2024 | Training curriculum with lesson plan and with the written ascent of Sub Monitor, Dr. Patricia Hardyman. |
| | | | 5.  Schedule quarterly training with all Classification Unit personnel to occur in January, April, July, and October of each year. | Lieutenant John Scott | 07/01/2024 | 07/01/2024 | Schedule for quarterly Classification Unit training, with specific subjects to be covered. |
| | | | 6.  Schedule employee-specific training when 3 or more errors are made in the same area. | Ms. Takeisha Nelson | Ongoing beginning 06/30/2024 | 10/11/2024 | List of employees with more than 3 errors in any given area. |
| | | | 7.  Schedule employee-specific training within 7 days of notice of multiple errors by Mr. Gorum. | Lieutenant John Scott | Ongoing beginning 07/08/2024 | 10/11/2024 | Schedule from Target Solutions indicating employee has been scheduled for employee-specific training. |
| | | | 8.  Complete employee-specific training within 14 days of notice of multiple errors by Mr. Gorum. | Lieutenant John Scott | Ongoing beginning 07/15/2024 | 10/11/2024 | Sign-in sheets, pre- and post-tests. |
| | | | 9.  Assess from Monitor's Report # 19 which quarterly trainings need to be conducted and in which order. | Captain Troy Dickerson | 07/01/2024 | 07/24/2024 | Outline of the priorities for quarterly training approved by Dr. Hardyman. |
| | | | | | July 2024 | 08/22/2024 | |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 10. Conduct quarterly training with Classification Unit personnel as a refresher for their responsibilities. | Deputy Delphene Foster-Warrick | October 2024<br>January 2025<br>April 2025 | 10/25/2024 | Pre- and post- tests, sign-in sheets. |
| **IV.A.10.f** | Ensure that OPSO conducts comprehensive internal and external reviews and validation of the classification and prisoner tracking system on at least an annual basis, addressing deficiencies identified in Report #19. | OPSO has failed to conduct complete and accurate internal and external reviews and validation of the classification and prisoner tracking system. Missing audits, lack of documentation, and absence of statistical validation have led to non-compliance with the Consent Judgment. | 1. Seek proposals from vendors to complete statistical revalidation of objective classification system. | Captain Mary Goodwin | 05/31/2024 | 05/29/2024 | Emails to potential vendors requesting a proposal to complete statistical revalidation. |
| | | | 2. Select vendor to complete statistical revalidation and obtain draft contract. | Captain Mary Goodwin | 05/31/2024 | 05/30/2024 | Draft proposal to complete statistical revalidation. |
| | | | 3. Review draft contract for statistical revalidation of the objective classification system and amend for legal sufficiency. | Atty. Yolanda Martin Singleton | 06/05/2024 | 06/07/2024 | Draft proposal to complete statistical revalidation. |
| | | | 4. Route reviewed contract to Chief of Staff for approval. | Captain Mary Goodwin | 06/14/2024 | 06/12/2024 | Revised contract sent to Chief of Staff for approval. |
| | | | 5. Fully execute contract for the statistical revalidation of the objective classification system. | Captain Mary Goodwin | 06/14/2024 | 06/13/2024 | Fully executed contract and email to vendor with required signatures. |
| | | | 6. Provide all requested documents to vendor for the completion of the statistical revalidation of the objective classification system. | Ms. Takeisha Nelson | 06/14/2024 | 06/13/2024 | Email confirmation from vendor that all requested information has been received. |
| | | | 7. Obtain bi-weekly update e-mail from vendor to ensure there are no delays and that all requests for information have been fulfilled by OPSO staff. | Captain Mary Goodwin | Bi-weekly beginning 06/28/2024 | Ongoing | Email from vendor confirming that there are no outstanding requests for information from OPSO, which is causing delay of the project. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 8. Completion of statistical revalidation of the objective classification system. | Vendor | 09/10/2024 | 09/10/2024 | Final report indicating the findings of the statistical revalidation. |
| | | | 9. Send final report, indicating the completion, of the revalidation of the objective classification system to OPSO (Purchasing, CAB, and Chief of Corrections). | Vendor | 09/10/2024 | 09/10/2024 | Final report indicating the findings of the statistical revalidation. |
| | | | 10. Email revalidation report to Lead Monitor, Plaintiff's Counsel, and DOJ. | Major Silas Phipps | 09/13/2024 | 09/11/2024 | Email to named individuals with the completed statistical revalidation attached. Upload into folder for Tour # 21. |
| **IV.A.13** | Ensure that all newly admitted prisoners receive comprehensive information through a resident handbook and, at the discretion of the Jail, an orientation video, covering essential topics as mandated by the Consent Judgment. | OPSO has not ensured that newly admitted and current prisoners receive the necessary information. The lack of accessible resident handbooks and non-functional kiosks has resulted in non-compliance with the Consent Judgment. | 1. Place three resident handbooks on each general population pod; two in English and one in Spanish. Place two resident handbooks on each special management pod; one in English and one in Spanish. | Major Nicole Harris | 05/10/2024 | 05/09/2024 | Signed log attached to a memorandum indicating books have been placed on every pod in OJC, at TDC, and in IPC. |
| | | | 2. Submit a memorandum to CAB indicating Resident Handbooks have been placed on every pod in OJC, at TDC, and in IPC. | Major Nicole Harris | 05/10/2024 | 05/09/2024 | Signed log attached to a memorandum indicating books have been placed on every pod in OJC, at TDC, and in IPC. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 3. Conduct weekly inspection of pods in OJC, TDC, and IPC to determine if resident handbooks are still present and replace when necessary. | Sergeant Kevin Poret | Weekly beginning 06/17/2024 | Ongoing | Weekly memorandum indicating the status of previously distributed Resident Handbooks on each pod, and their current status. For missing handbooks, the memorandum needs to indicate they were replaced. |
| | | | 4. Forward weekly memorandum of Resident Handbooks to CAB. | Ms. Tarana Lawrence | Weekly beginning 06/21/2024 | Ongoing | Email from Ms. Lawrence w/ memoranda attached. |
| | | | 5. Review and update the resident handbook to ensure it covers all required topics and is consistent with ACA standards and includes information regarding destruction of property, tampering with fire suppression systems, and damage to personally assigned equipment (i.e. tablets) w/ a replacement fee schedule. Combine Adult and Youthful Offender books. | Colonel Debra Hammons Major Anthony Giovingo Ms. Tori Howze | 07/01/2024 | 06/24/2024 | Updated copy of Resident Handbook, with a revised date. |
| | | | 6. Provide electronic copy of updated Resident Handbook to Captain Mary Goodwin for reproduction. | Ms. Tori Howze | 07/05/2024 | 07/11/2024 | Email to Capt. Goodwin with revised handbooks attached. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 7. Reproduce the updated Resident Handbook in sufficient quantity in English and Spanish to provide a physical copy to every current resident and newly admitted residents. | Captain Mary Goodwin | 07/19/2024 | 08/09/2024 | Submitted order form to vendor for reproduction which includes an estimated date of completion. |
| | | | 8. Provide updated Resident Handbooks to Jail Operations Staff for distribution. | Captain Mary Goodwin Warehouse Staff | 07/23/2024 | 08/23/2024 | Wet signature from Jail Operations staff indicating receipt of the new Resident Handbooks. |
| | | | 9. Distribute and receive a wet signature from all residents, for personally issued Resident Handbooks to all residents in custody. | Ms. Bradrika Brown Assigned Emergency Deployment Staff | 07/31/2024 | 09/30/2024 | Signed forms acknowledging receipt of new Resident Handbooks by residents in custody (in alphabetical order). |
| | | | 10. Provide every new resident booked into OJC a copy of the new Resident Handbook in the appropriate language before they are transferred to the building and receive a wet signature. | IPC Staff | 07/31/2024 | 09/30/2024 | Signed form acknowledging receipt of the new Resident Handbook and placed inside their folders in the Record Room. |
| | | | 11. Revise the current orientation videos that cover resident rights, the grievance process, the disciplinary process, etc. | Colonel Debra Hammons Ms. Casey McGee | 06/30/2024 | 08/07/2024 | Email from Ms. McGee indicating the videos have been updated. |
| | | | 12. Provide the updated videos to Information Technology for automatic playing on resident televisions. | Ms. Casey McGee | 06/30/2024 | 08/07/2024 | Email from Ms. McGee to Information Technology indicating videos have been updated and the location they can be for distribution. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* Consent Judgment
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 13. Schedule automatic regular showings of the currently available orientation videos on all resident televisions at 7am, 11am, 4pm, and 8pm daily. Ensure videos cannot be skipped or avoided by staff. Replace with updated videos when available. | Mr. Christopher Dickerson | 06/18/2024 | 06/07/2024 | A copy of the daily schedule of the video being shown. |
| | | | 14. Identify the resident population with intellectual, developmental, and other cognitive disabilities that may prevent them from using the electronic equipment for filling out grievances and requests. | Colonel Debra Hammons Dr. Deonka Winn | 09/30/2024 | 09/30/2024 | List of residents with disabilities preventing their use electronic equipment. |
| | | | 15. Develop a process by which those residents with disabilities will be assisted in the completion of grievances, requests, and other documents. | Colonel Debra Hammons Dr. Deonka Winn Mr. Damon Smothers | 10/15/2024 | | Detailed process to be added to this action plan. |
| | | | 16. Select a vendor for the installation of kiosks or in lieu of kiosks, individually assigned tablets for residents in custody to complete grievances, submit medical requests, and have access to the Resident Handbook. | Mr. Christopher Dickerson Ms. Diana Lehmann | 05/15/2024 | 05/03/2024 | Copy of selected proposal. |
| | | | 17. Fully execute contract for telecommunications equipment, to include individually assigned tablets for residents in custody. | Mr. Christopher Dickerson Ms. Diana Lehmann | 05/31/2024 | 05/31/2024 | Copy of fully executed contract. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 18. Install kiosks or in lieu of kiosks, distribute individually assigned and fully operational tablets to residents with the ability to electronically access the Resident Handbook, submit confidential grievances, and confidential medical requests. | Mr. Christopher Dickerson Ms. Diana Lehmann Vendor | 12/10/2024 | 11/14/2024 | Photos of the physical equipment, wet signatures from residents receiving equipment, and screen shots of what access id provided to residents on the devices. |
| IV.B.9.f | Ensure that OPSO and medical provider reviews mortality and morbidity reports quarterly to determine the effectiveness of the risk management system in ensuring compliance with the terms of the Consent Judgment. OPSO and medical provider will make joint documented recommendations for necessary changes in policy based on these reviews and provide them to the Monitor. | OPSO and medical provider have failed to provide the Monitor with quarterly reviews of mortality and morbidity reports and has not made recommendations for necessary changes in the risk management system, resulting in non-compliance with the Consent Judgment. | 1. Create and implement a system to notify Medical and Mental Health of a potential use of force encounter, or the actual use of force. | Chief Jay Mallett Colonel Debra Hammons Dr. Deonka Winn HSA Karen Odoms Johnson | 07/31/2024 | 09/12/2024 | Detailed system on the new system. |
| | | | 2. Provide new system draft to Training for the development of a training curriculum for OPSO staff and all contractors working inside the facilities. | Chief Jay Mallett | 08/02/2024 | 09/12/2024 | Email to Capt. Dickerson w/ new system attached. |
| | | | 3. Develop a lesson plan and curriculum for a 1-hour training with staff and contractors on the new notification system for uses of force. | Captain Troy Dickerson | 08/09/2024 | 12/06/2024 | Completed lesson plan. |
| | | | 4. Schedule 1-hour trainings for staff to be taught about the new notification system for uses of force. | Captain Troy Dickerson | 08/16/2024 | 09/12/2024 | Proof that trainings have been scheduled in Target Solutions and distributed to staff to sign up. |
| | | | 5. Conduct 1-hour in-person training with all staff and contractors. | Captain Troy Dickerson | 08/31/2024 | 09/12/2024 | Sign-in sheets, post test results. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 6. Form a committee comprising representatives from OPSO, Wexford, and other relevant stakeholders, to conduct monthly mortality and morbidity reviews. | Colonel Debra Hammons Major Anthony Giovingo HSA Karen Odoms Johnson Dr. Andrea Blake Dr. Deonka Winn | 06/21/2024 | 08/07/2024 | Email from Deputy Chief Hammons identifying the committee members. |
| | | | 7. Define the roles and responsibilities of each committee member. | Colonel Debra Hammons Major Anthony Giovingo HSA Karen Odoms Johnson Dr. Andrea Blake Dr. Deonka Winn | 06/21/2024 | 08/07/2024 | Email of memorandum from Deputy Chief Hammons identifying the committee members and their roles and responsibilities. |
| | | | 8. Identify in writing, the types of medical and security incidents that will be reviewed as per this new protocol. | Colonel Debra Hammons Major Anthony Giovingo HSA Karen Odoms Johnson Dr. Andrea Blake Dr. Deonka Winn | 06/21/2024 | 08/07/2024 | Email of memorandum from Deputy Chief Hammons identifying the incidents that will be reviewed by the Joint OPSO / Wexford Committee. |
| | | | 9. Create a detailed protocol for conducting quarterly reviews of mortality and morbidity reports. | Colonel Debra Hammons Major Anthony Giovingo HSA Karen Odoms Johnson Dr. Andrea Blake Dr. Deonka Winn | 06/21/2024 | 08/07/2024 | Copy of detailed protocol for conducting reviews. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* Consent Judgment
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 10. Produce monthly incident reports to be reviewed at the quarterly Morbidity & Mortality Reviews that analyze the data and identify risk management issues including but not limited to: problems identified, root causes, changes made, and the results. | Colonel Debra Hammons Major Anthony Giovingo HSA Karen Odoms Johnson Dr. Andrea Blake Dr. Deonka Winn | Monthly beginning 07/05/2024 | | Monthly incident reports. |
| | | | 11. Schedule quarterly Morbidity & Mortality Review meetings. | Joint OPSO / Wexford Committee | 06/21/2024 | 08/07/2024 | Schedule of monthly meetings, indicating dates, location, and time. |
| | | | 12. Conduct quarterly Morbidity & Mortality Review meetings and produce a comprehensive report detailing the findings of each quarterly review and the corresponding recommendations. | Joint OPSO / Wexford Committee | 07/15/2024 | 08/14/2024 | Sign-in sheets, meeting minutes, and completed comprehensive report. |
| | | | | | 10/15/2024 | 10/30/2024 | |
| | | | | | 01/15/2025 | | |
| | | | | | 04/15/2025 | | |
| | | | | | 07/15/2025 | | |
| | | | | | 10/15/2025 | | |
| | | | | | 01/15/2026 | | |
| | | | 13. Send quarterly meeting sign-in sheets, minutes, and a comprehensive report detailing the findings of each quarterly review and the corresponding recommendations to CAB. | Joint OPSO / Wexford Committee | 07/19/2024 | 10/11/2024 | Sign-in sheets, meeting minutes, and completed comprehensive report. |
| | | | | | 10/18/2024 | 11/06/2024 | |
| | | | | | 01/20/2025 | | |
| | | | | | 04/18/2025 | | |
| | | | | | 07/18/2025 | | |
| | | | | | 10/20/2025 | | |
| | | | | | 01/20/2026 | | |
| | | | 14. Send quarterly review data including sign-sheets, minutes, the comprehensive report, and any mortality/morbidity reports prepared by Wexford, to Lead | Major Silas Phipps | 07/20/2024 | 10/11/2024 | Sign-in sheets, meeting minutes, and completed comprehensive report. |
| | | | | | 10/19/2024 | 11/06/2024 | |
| | | | | | 01/21/2025 | | |
| | | | | | 04/19/2025 | | |
| | | | | | 07/19/2025 | | |
| | | | | | 10/21/2025 | | |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | Monitor, Plaintiff's Counsel, and DOJ. | | 01/21/2026 | | |
| IV.D.1.a | Ensure that OPSO provides effective oversight and supervision of routine cleaning in housing units, showers, and medical areas, including meaningful inspection processes and documentation, and establishes routine cleaning requirements to be documented at least once a week but occurring more frequently as needed. | The current cleaning oversight and supervision processes are inadequate, leading to inconsistent cleaning standards, persistent sanitation issues, and non-compliance with the Consent Judgment. | 1. Provide a monthly shower cleaning schedule by the 28th of each month to CAB and Jail Operations. | Ms. Tracey Jefferson | 05/28/2024 06/28/2024 07/26/2024 08/28/2024 09/27/2024 10/28/2024 11/28/2024 12/27/2024 01/28/2025 02/28/2025 03/28/2025 04/28/2025 | 05/24/2024 06/24/2024 07/22/2024 08/26/2024 09/23/2024 09/24/2024 11/25/2024 12/24/2024 01/28/2025 | Monthly shower schedule sent to CAB by 28th of each month. |
| | | | 2. Provide a monthly schedule of security staff to accompany Sanitation staff in cleaning showers weekly between 11pm and 2am. | Major Anthony Giovingo | 05/28/2024 06/28/2024 07/26/2024 08/28/2024 09/27/2024 10/28/2024 11/28/2024 12/27/2024 01/28/2025 02/28/2025 03/28/2025 04/28/2025 | 05/24/2024 06/24/2024 07/22/2024 08/26/2024 09/27/2024 09/24/2024 11/25/2024 12/24/2024 01/28/2025 | Monthly staff schedule sent to CAB by 28th of each month. |
| | | | 3. By memorandum, prohibit jail operations supervisors from reassigning security staff designated for cleaning duties. | Major Anthony Giovingo | 05/10/2024 | 05/11/2024 | Copy of memorandum received by jail leaders acknowledging the inability to reassign staff from cleaning duties. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 4. Create detailed cleaning protocols for housing units, day rooms, restrooms, and shower areas for weekly cleanings. | Major Anthony Giovingo | 07/15/2024 | 05/30/2024 | Written cleaning protocols submitted to CAB and Lead Monitor, Plaintiff's Counsel, and DOJ for review. |
| | | | 5. Complete daily above-floor surface cleaning, including, emptying trash cans, wiping all touch surfaces with germicidal detergent, dusting from top to bottom. | Ms. Tracey Jefferson Sanitation Staff | Daily beginning 08/05/2024 | 01/31/2025 | Before and after photos and cleaning logs. |
| | | | 6. Complete weekly overhead dusting of lights, vents, and high surfaces. | Resident Workers Maintenance Staff | Weekly beginning 08/05/2024 | | Before and after photos and cleaning logs. |
| | | | 7. Daily cleaning of windows with approved window cleaner and floors with broom, dust mop, and mop, inside housing units. | Resident Workers | Daily beginning 08/05/2024 | 01/31/2025 | Before and after photos and cleaning logs. |
| | | | 8. Daily cleaning of windows with approved window cleaner and floors with broom, dust mop, and mop, in common areas outside housing units. | Ms. Tracey Jefferson Sanitation Staff | Daily beginning 08/05/2024 | | Before and after photos and cleaning logs. |
| | | | 9. Perform weekly floor care inside housing units to include spray and buffer to a polished finish. | Resident Workers | Weekly beginning 08/05/2024 | 01/31/2025 | Before and after photos and cleaning logs. |
| | | | 10. Daily cleaning of toilets, sinks, and floors, using germicidal detergent, on housing units. | Resident Workers | Daily beginning 08/05/2024 | 01/31/2025 | Before and after photos and cleaning logs. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* Consent Judgment
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 11. Clean and sanitize showers daily; manage trash and hair accumulation, during overnight hours when unit is locked down. | Resident Workers | Daily beginning 08/05/2024 | Ongoing | Before and after photos and cleaning logs. |
| | | | 12. Daily cleaning of confinement cells using approved chemical products. | Resident Workers | Daily beginning 08/05/2024 | | Before and after photos and cleaning logs. |
| | | | 13. Define who will complete the cleaning tasks described above. | Major Anthony Giovingo | 07/15/2024 | 05/30/2024 | Written cleaning protocols submitted to CAB and Lead Monitor, Plaintiff's Counsel, and DOJ for review. |
| | | | 14. Develop a standardized inspection checklist to evaluate cleaning standards. | Major Nicole Harris | 07/15/2024 | 09/12/2024 | Standardized inspection checklist. |
| | | | 15. Implement a schedule for regular inspections of all areas. | Major Nicole Harris | 07/15/2024 | 09/12/2024 | Written schedule. |
| | | | 16. Develop standardized forms for recording cleaning activities and inspections. | Major Nicole Harris | 07/15/2024 | 09/12/2024 | Standardized inspection forms. |
| | | | 17. Conduct weekly inspections of 25% of housing units to inspect cleanliness and complete electronic inspection forms. | Major Chaz Ruiz Sergeant Kevin Poret | Beginning 07/22/2024 | Began 07/16/2024 | Electronically completed inspection forms and data on cleanliness. |
| | | | 18. Ensure all cleaning supplies and equipment are readily available and properly maintained as per the cleaning schedule. | Ms. Tracey Jefferson Jail Operations Supervisors | Weekly beginning 07/15/2024 | | Supply distribution logs. |
| IV.E.1.a | Ensure that necessary fire and life safety equipment is properly | OPSO has not consistently maintained and inspected fire and | 1. Develop a detailed schedule for quarterly inspections of all fire and life safety equipment. | FLSO Jaime Lampard | 06/30/2024 | 07/11/2024 | Schedule for quarterly inspections by location. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | maintained and inspected at least quarterly, with all inspections documented, in compliance with the Consent Judgment. | life safety equipment, leading to issues such as broken sprinkler heads and missing fire extinguishers. These lapses pose significant safety risks and result in non-compliance with the Consent Judgment. | 2. Produce list of locations inspections will cover, including all critical areas, resident housing units, control rooms, and kitchen/warehouse facilities. | FLSO Jaime Lampard | 06/30/2024 | 07/11/2024 | List of locations inspections will cover. |
| | | | 3. Conduct weekly inspections of life safety equipment and complete electronic inspection form. | Sergeant Kevin Poret | Weekly beginning 07/08/2024 | 09/30/2024 | Completed electronic inspection forms. |
| | | | 4. Develop electronic inspection forms. | FLSO Jaime Lampard Major Silas Phipps | 07/01/2024 | 07/11/2024 | Electronic inspection log screenshots. |
| | | | 5. Conduct quarterly inspections per the calendar. | FLSO Jaime Lampard | Beginning 07/01/2024 | 09/30/2024 | Electronic completed inspections. |
| | | | | | Beginning 10/01/2024 | Began 10/01/2024 | |
| | | | | | Beginning 01/02/2025 | | |
| | | | | | Beginning 04/01/2025 | | |
| | | | 6. Correct any inspection concerns that can be addressed immediately during the inspections. | FLSO Jaime Lampard | Weekly beginning 07/08/2024 | | Immediate corrections noted in electronic completed inspections log. |
| | | | 7. Submit electronic work orders for all issues that cannot be addressed during the inspection. | FLSO Jaime Lampard | Weekly beginning 07/08/2024 | | Copy of work orders submitted. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 8. Immediately notify Communications Division via telephone and email within 1-hour when any fire suppression or detection system is deactivated, specifically indicating the location, date, and time of the deactivation. | FLSO Jaime Lampard | Immediately beginning 06/10/2024 | | Email to Communications Staff. |
| | | | 9. Immediately send an ALL OPSO USERS e-mail within 10 minutes of notification that any fire suppression or detection system has been deactivated. The e-mail will specifically indicate the pod(s) affected, time of deactivation, expected reactivation date and time if known, and reminder to staff to conduct 15-minute physical fire watch observations throughout the entire pod. | On-Duty Communications Staff | Immediately beginning 06/10/2024 | | Email from Communications Staff. |
| | | | 10. Notify Communications Division by telephone and in writing via e-mail within 1-hour of deactivating any fire suppression or detection system. | FLSO Jaime Lampard | Immediately beginning 06/10/2024 | | Email to Communications Staff. |
| | | | 11. Immediately assign a specific deputy or team of deputies to conduct 15-minue fire watches on any pod without active fire detection or suppression systems. | Watch Commanders | Immediately beginning 06/10/2024 | | Note on End of Shift log who was responsible along with a note on the Daily Lineup. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 12. Notify Communications Division by telephone and in writing via e-mail once the fire suppression or detection system is restored. | FLSO Jaime Lampard | Immediately beginning 06/10/2024 | | Email to Communications Staff. |
| | | | 13. Conduct weekly audit of at least 2 indicated fire watch checks from each shift during the period when fire detection of suppression systems was deactivated. | Sergeant Dwi'Shana Smith | Weekly beginning 07/01/2024 | July '24 Done | Completed audit forms and findings. |
| | | | 14. Issue DM-1 to any employee that failed to conduct or fabricated fire watches during those times. | Sergeant Dwi'Shana Smith | Weekly beginning 07/01/2024 | July '24 Done | Completed disciplinary actions. |
| | | | 15. Immediately send an ALL OPSO USERS advising that the fire suppression or detection system has been restored and the fire watch can be discontinued. | On-Duty Communications Staff | Immediately beginning 06/10/2024 | June '24 Done July '24 Done | Email from Communications Staff. |
| | | | 16. Develop a policy requiring security staff to perform and document 15-minute "fire watch" observation rounds in any unit where the fire detection and/or suppression system is disabled. | FLSO Jaime Lampard Ms. Tori Howze | 06/15/2024 | Draft completed 06/21/2024 | Completed policy. |
| | | | 17. Develop a lesson plan and curriculum for the Roll Call training regarding Fire Watches and manual activation of fire suppression systems. | FLSO Jaime Lampard Captain Troy Dickerson | 07/01/2024 | 08/02/2024 | Completed lesson plan. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 18. Train staff on the new policy and procedures for fire watches. | FLSO Jaime Lampard | 06/30/2024 | 06/30/2024 | Lesson plan, sign-sheets. |
| | | | 19. Develop a plan of action to prevent residents from tampering with fire detection and suppression systems. | FLSO Jaime Lampard Major Anthony Giovingo Captain Danny DeNoux | 06/30/2024 | 10/01/2024 | Written plan. |
| | | | 20. Prosecute any resident that tampers with a fire detection or suppression system to the fullest extent of the law. | Captain Danny DeNoux | 05/25/2024 | Ongoing as needed | Prosecutions within 5 days of occurrence. |
| VIII.D-E | To ensure timely and efficient responses to information requests, OPSO will designate a Compliance Information Officer within 30 days. This officer will be responsible for managing and responding to written requests for information from the Plaintiffs, including the production of requested documents within 14 days, as per paragraph 12a. of the 06/21/16 Stipulated Order. | Within 30 days, OPSO must designate a new or current employee as the Compliance Information Officer. This officer will be tasked with orchestrating the production of documents requested by the Plaintiffs and ensuring these documents are provided within 14 days of the request. The Compliance Information Officer should have direct access to retrieve documents without requiring multiple levels of supervisory review. Additionally, this officer | 1. Issue memorandum designating a "Compliance Information Officer" to liaise with Lead Monitor, Plaintiff's Counsel, and DOJ, regarding the timely production of requests. | Major Silas Phipps | 06/10/2024 | 06/10/2024 | Memorandum by Major Phipps designating the Compliance Information Officer. |
| | | | 2. Issue memorandum to all staff requiring the production of document and other requests within 10 calendar days and provide directly to the Compliance Information Officer. | Major Silas Phipps | 06/10/2024 | 06/10/2024 Assigned to all staff in Target Solutions. | Memorandum by Major Phipps designating the Compliance Information Officer. |
| | | | 3. Email approved memorandum to Ms. Selica White for posting on Target Solutions and assigning to ALL OPSO Employees. Memo will also be shared with OPSO Medical & Mental Health vendors. | Ms. Kaci Lennix | 06/10/2024 | 06/10/2024 | Email to Ms. White to upload the memorandum in Target Solutions and assign to all users with a completion deadline of 06/19/2024. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* Consent Judgment
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | must provide a memorandum each monitoring period to the Monitor and Plaintiffs detailing OPSO's compliance with this section. | 4. Upload and assign the approved memorandum to ALL OPSO employees in Target Solutions with a deadline to review of 06/19/2024. | Ms. Selica White | 06/10/2024 | 06/10/2024 | Printout from Target Solutions, showing the distribution of the memorandum to all employees. |
| | | | 5. Review and acknowledge the memorandum in Target Solutions. | All OPSO Employees | 06/19/2024 | | Completion list from Target Solutions. |
| | | | 6. Email to Major Phipps, a list of staff members that did not acknowledge the memorandum by the deadline and are therefore deficient. | Ms. Selica White | 06/20/2024 | 07/19/2024 | Email from Ms. Selica White. |
| | | | 7. Issue DM-1 to all employees that failed to acknowledge the memorandum by the deadline. | Major Nicole Harris Major Chaz Ruiz Sergeant Dwi'Shana Smith Sergeant Kevin Poret | 06/25/2024 | | DM-1's in an alphabetized packet for all deficient employees. |
| | | | 8. Provide access to Plaintiff's Counsel, to Evidence.com for the delivery of requested documents, video, and other items. Access will be to items directly shared with them only. | Sergeant Briankisha Crusto | 07/01/2024 | 07/01/2024 | Printout from Evidence.com indicating the Plaintiff's Counsel's accounts are active. |
| | | | 9. Email Plaintiff's Counsel their usernames and temporary passwords. Carbon Copy Major Phipps on these emails. | Sergeant Briankisha Crusto | 07/01/2024 | 07/01/2024 | Email to Plaintiff's Counsel with their usernames and temporary passwords. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 10. Within 12 days of the request, produce a packet for review by Major Phipps, to be distributed to the Lead Monitor, Plaintiff's Class, and DOJ, pursuant to the directive. | Ms. Tori Howze | Ongoing | | Email to Major Phipps with the records attached or indicating that the records have been uploaded into Evidence.com for review. |
| | | | 11. Within 14 days of the request, upload the requested packet of information into Evidence.com and share with Lead Monitor, Plaintiff's Class, and DOJ. | Ms. Tori Howze | Ongoing | | Printout from Evidence.com indicating the requested documents were uploaded by the deadline. |
| | | | 12. Conduct monthly check-in with Lead Monitor, Plaintiff's Counsel, and DOJ, by email on 2nd Wednesday of each month to ensure there are no outstanding requests for information, or delays in providing information within requested timeframe. | Major Silas Phipps | 07/10/2024<br>08/14/2024<br>09/11/2024<br>10/09/2024<br>11/13/2024<br>12/11/2024<br>01/08/2025<br>02/12/2025<br>03/12/2025<br>04/09/2025<br>05/14/2025<br>06/11/2025 | 07/24/2024<br>08/13/2024<br>09/10/2024<br>10/08/2024<br>11/12/2024<br>12/13/2024 | Monthly emails to Lead Monitor, Plaintiff's Counsel, and DOJ, confirming there have been no delays. |
| | | | 13. Provide a semi-annual memorandum to Lead Monitor, Plaintiff's Counsel, and DOJ, regarding the progress in complying with the access to information. | Major Nicole Harris | Ongoing | | A memorandum indicating the status of the production of records or other access during the monitoring period. |

Last Updated:  02/07/2025 5:00 PM

# Addenda No. 2




# ORLEANS PARISH SHERIFF'S OFFICE
# S.R.T. DAILY LINE-UP

Date: January 30, 2025     Day of the week: Thursday     Shift Time: 1000-2200 hours

**Special Response Team Commander:** Sergeant Clemont Griffin #670

**Special Response Team Squad Leaders:**

- Deputy Dashaune Harris #674
- Deputy Shelmyra Clark #678

Daily Line-Up Coverage:

- **Housing Unit #1:**
  *Rover #1: Deputy Clarence Clark #675
  *Rover #2: Deputy Hector Cruz #673

- **Housing Unit #2:**
  *Rover #1: Deputy Brandon Jones #681
  *Rover #2: Recruit Paulnisha Milton #671

- **Housing Unit #3:**
  *Rover #1 Deputy Leo Gant #672
  *Rover #2: Deputy Shaniyah Macon #677
  * Deputy Harold Patton #676 (POD 3C)

- **Housing Unit #4:**
  *Rover #1: Deputy Shaniyah Macon #677
  *Rover #2:

**Annual Leave:**
**Sick Leave:**
**Assigned to the training academy:** Recruit Dwanna Anders, Recruit Devin Demesme
**Light Duty:**
**Overtime:**
**Bereavement:**





# ORLEANS PARISH SHERIFF'S OFFICE
# S.R.T. DAILY LINE-UP

Date: January 29, 2025    Day of the week: Wendesday    Shift Time: 1000-2200 hours

**Special Response Team Commander:** Sergeant Clemont Griffin #670

**Special Response Team Squad Leaders:**

- Deputy Dashaune Harris #674
- Deputy Shelmyra Clark #678

Daily Line-Up Coverage:

- **Housing Unit #1:**
  *** Rover #1:** Deputy Clarence Clark #675
  *** Rover #2:** Deputy Hector Cruz #673

- **Housing Unit #2:**
  *** Rover #1:** Deputy Brandon Jones #681
  *** Rover #2:** Recruit Paulnisha Milton #671

- **Housing Unit #3:**
  *** Rover #1** Deputy Leo Gant #672
  *** Rover #2:** Deputy Shaniyah Macon #677
  *** Deputy Harold Patton #676 (POD 3C)

- **Housing Unit #4:**
  *** Rover #1:** Deputy Shaniyah Macon #677
  *** Rover #2:**

**Annual Leave:**
**Sick Leave:**
**Assigned to the training academy:** Recruit Dwanna Anders, Recruit Devin Demesme
**Light Duty:**
**Overtime:**
**Bereavement:**




# ORLEANS PARISH SHERIFF'S OFFICE
# S.R.T. DAILY LINE-UP

Date: January 28, 2025     Day of the week: Tuesday   Shift Time: 1000-2200 hours

**Special Response Team Commander:** Sergeant Clemont Griffin #670

**Special Response Team Squad Leaders:**

- Deputy Dashaune Harris #674
- Deputy Shelmyra Clark #678

Daily Line-Up Coverage:

- **Housing Unit #1:**
  *Rover #1: Deputy Clarence Clark #675
  *Rover #2: Recruit Robert Stanley

- **Housing Unit #2:**
  *Rover #1: Deputy Brandon Jones #681
  *Rover #2: Recruit Paulnisha Milton #671

- **Housing Unit #3:**
  *Rover #1 Deputy Leo Gant #672
  *Rover #2: Deputy Shaniyah Macon #677
  * Deputy Harold Patton #676 (POD 3C)

- **Housing Unit #4:**
  *Rover #1: Deputy Hector Cruz #673
  *Rover #2:

**Annual Leave:**
**Sick Leave:**
**Assigned to the training academy:** Recruit Dwanna Anders, Recruit Devin Demesme
**Light Duty:**
**Overtime:**
**Bereavement:**

 

# ORLEANS PARISH SHERIFF'S OFFICE
# S.R.T. DAILY LINE-UP

Date: <u>January 23, 2025</u>    Day of the week: <u>Thursday</u>    Shift Time: <u>1000-2000 hours</u>

**Special Response Team Commander**: <u>Sergeant Clemont Griffin</u> <u>#670</u>

**Special Response Team Squad Leaders:**

- <u>Deputy Dashaune Harris #674</u>
- <u>Deputy Shelmyra Clark #678</u>

Daily Line-Up Coverage:

- **Housing Unit #1:**
  *\*Rover #1:* <u>Deputy Shaniyah Macon #677</u>
  *\*Rover #2:* <u>Deputy Leo Gant #672</u>

- **Housing Unit #2:**
  *\*Rover #1:* <u>**Deputy Hector Cruz #673**</u>
  *\*Rover #2:* <u>Deputy Recruit Dwanna Anders #680</u>

- **Housing Unit #3:**
  *\*Rover #1:* <u>Recruit Devin Demesme #679</u>
  *\*Rover #2:* <u>Deputy Harold Patton #676</u> (POD 3C)

- **Housing Unit #4:**
  *\*Rover #1:* <u>Deputy Recruit Paulnisha Milton #671</u>
  *\*Rover #2:* <u>Recruit Brandon Jones #681</u>

**Annual Leave:**
**Sick Leave:** Deputy Dashaune Harris Sr.
**Assigned to the training academy:**
**Light Duty:**
**Overtime:**
**Bereavement:** Deputy Clarence Clark

 

# ORLEANS PARISH SHERIFF'S OFFICE
# S.R.T. DAILY LINE-UP

Date: <u>January 22, 2025</u>     Day of the week: <u>Wednesday</u>   Shift Time: <u>1000-2200 hours</u>

**Special Response Team Commander:** <u>Sergeant Clemont Griffin #670</u>

**Special Response Team Squad Leaders:**

- <u>Deputy Dashaune Harris #674</u>
- <u>Deputy Shelmyra Clark #678</u>

Daily Line-Up Coverage:

- **Housing Unit #1:**
  \*<b>Rover #1:</b> <u>Deputy Shaniyah Macon #677</u>
  \*<b>Rover #2:</b> <u>Deputy Clarence Clark #675</u>

- **Housing Unit #2:**
  \*<b>Rover #1:</b> <u>**Deputy** Hector Cruz #673</u>
  \*<b>Rover #2:</b> <u>Deputy Recruit Dwanna Anders #680</u>

- **Housing Unit #3:**
  \*<b>Rover #1:</b> <u>Deputy Leo Gant #672</u>
  \*<b>Rover #2:</b> <u>**Deputy** Recruit Devin Demesme #679</u>
  \*<b>Rover #3:</b> <u>Deputy Harold Patton #676</u> (Pod 3C)

- **Housing Unit #4:**
  \*<b>Rover #1:</b> <u>Deputy Recruit Paulnisha Milton #671</u>
  \*<b>Rover #2:</b> <u>Recruit Brandon Jones #681</u>

**Annual Leave:**
**Sick Leave:**
**Assigned to the training academy:**
**Light Duty:**
**Overtime:**

 

# ORLEANS PARISH SHERIFF'S OFFICE
## S.R.T. DAILY LINE-UP

Date: <u>January 21, 2025</u>    Day of the week: <u>Tuesday</u>   Shift Time: <u>1000-2200 hours</u>

**Special Response Team Commander:** Sergeant Clemont Griffin #670

**Special Response Team Squad Leaders:**

- <u>Deputy Dashaune Harris #674</u>
- <u>Deputy Shelmyra Clark #678</u>

Daily Line-Up Coverage:

- **Housing Unit #1:**
  *Rover #1: <u>Deputy Shaniyah Macon #677</u>
  *Rover #2: <u>Deputy Clarence Clark #675</u>

- **Housing Unit #2:**
  *Rover #1: **Deputy** Hector Cruz #673
  *Rover #2: <u>Deputy Recruit Dwanna Anders #680</u>

- **Housing Unit #3:**
  *Rover #1: <u>Deputy Leo Gant #672</u>
  *Rover #2: **Deputy** Recruit Devin Demesme #679
  *Rover #3: <u>Deputy Harold Patton #676</u> (Pod 3C)

- **Housing Unit #4:**
  *Rover #1: <u>Deputy Recruit Paulnisha Milton #671</u>
  *Rover #2: <u>Recruit Brandon Jones #681</u>

**Annual Leave:**
**Sick Leave:**
**Assigned to the training academy:**
**Light Duty:**
**Overtime:**

 

# ORLEANS PARISH SHERIFF'S OFFICE
# S.R.T. DAILY LINE-UP

Date: January 20, 2025     Day of the week: Monday     Shift Time: 1000-2300 hours

**Special Response Team Commander**: Sergeant Clemont Griffin #670

**Special Response Team Squad Leaders:**

- Deputy Dashaune Harris #674
- Deputy Shelmyra Clark #678

Daily Line-Up Coverage:

- **Housing Unit #1:**
  *Rover #1: Deputy Shaniyah Macon #677
  *Rover #2: Deputy Clarence Clark #675

- **Housing Unit #2:**
  *Rover #1: Recruit Paulnisha Milton #671
  *Rover #2: Deputy Harold Patton #676

- **Housing Unit #3:**
  *Rover #1: Deputy Leo Gant #672
  *Rover #2: Recruit Devin Demesme #679
  *Rover #3: Recruit Dwanna Anders #680

- **Housing Unit #4:**
  *Rover #1: Deputy Hector Cruz #673
  *Rover #2: Recruit Brandon Jones #681

**Annual Leave:** Sgt. Clemont Griffin #670
**Sick Leave:**
**Assigned to the training academy:**
**Light Duty:**
**Overtime:**





## ORLEANS PARISH SHERIFF'S OFFICE
# S.R.T. DAILY LINE-UP

Date: January 17, 2025     Day of the week: Friday     Shift Time: 1000-2300 hours

**Special Response Team Commander:** Sergeant Clemont Griffin #670

**Special Response Team Squad Leaders:**

- Deputy Dashaune Harris #674
- Deputy Shelmyra Clark #678

Daily Line-Up Coverage:

- **Housing Unit #1:**
  *Rover #1: Deputy Shaniyah Macon #677
  *Rover #2: Deputy Clarence Clark #675

- **Housing Unit #2:**
  *Rover #1: Recruit Paulnisha Milton #671
  *Rover #2: Deputy Harold Patton #676

- **Housing Unit #3:**
  *Rover #1: Deputy Leo Gant #672
  *Rover #2: Recruit Devin Demesme #679

- **Housing Unit #4:**
  *Rover #1: Deputy Hector Cruz #673
  *Rover #2: Recruit Brandon Jones #681

**Annual Leave:** Sgt. Clemont Griffin #670, Recruit Dwanna Anders #681
**Sick Leave:**
**Assigned to the training academy:**
**Light Duty:**
**Overtime:**

 

# ORLEANS PARISH SHERIFF'S OFFICE
# S.R.T. DAILY LINE-UP

Date: January 16, 2025    Day of the week: Thursday    Shift Time: 1000-2300 hours

**Special Response Team Commander:** Sergeant Clemont Griffin #670

**Special Response Team Squad Leaders:**

- Deputy Dashaune Harris #674
- Deputy Shelmyra Clark #678

Daily Line-Up Coverage:

- **Housing Unit #1:**
  *Rover #1: Deputy Shaniyah Macon #677
  *Rover #2: Deputy Clarence Clark #675
  * Rover #3: Recruit Devin Demesme #680

- **Housing Unit #2:**
  *Rover #1: Recruit Dwanna Anders #681
  *Rover #2: Deputy Harold Patton #676

- **Housing Unit #3:**
  *Rover #1: Deputy Leo Gant #672
  *Rover #2: Deputy Paulnisha Milton #671

- **Housing Unit #4:**
  *Rover #1: Deputy Hector Cruz #673
  *Rover #2: Recruit Brandon Jones #681

**Annual Leave:** Sgt. Clemont Griffin #670
**Sick Leave:**
**Assigned to the training academy:**
**Light Duty:**
**Overtime:**

 

# ORLEANS PARISH SHERIFF'S OFFICE
# S.R.T. DAILY LINE-UP

Date: <u>January 15, 2025</u>    Day of the week: <u>Wednesday</u>    Shift Time: <u>1000-2300 hours</u>

**Special Response Team Commander:** <u>Sergeant Clemont Griffin</u> #670

**Special Response Team Squad Leaders:**

- <u>Deputy Dashaune Harris #674</u>
- <u>Deputy Shelmyra Clark #678</u>

Daily Line-Up Coverage:

- **Housing Unit #1:**
  *****Rover #1:** <u>Deputy Shaniyah Macon #677</u>
  *****Rover #2:** <u>Deputy Clarence Clark #675</u>
  * **Rover #3:** <u>Recruit Brandon Jones #681</u>

- **Housing Unit #2:**
  *****Rover #1:** <u>Recruit Dwanna Anders #680</u>
  *****Rover #2:** <u>Deputy Harold Patton #676</u>

- **Housing Unit #3:**
  *****Rover #1:** <u>Deputy Leo Gant #672</u>
  *****Rover #2:** <u>Deputy Paulnisha Milton #671</u>

- **Housing Unit #4:**
  *****Rover #1:** <u>Deputy Hector Cruz #673</u>
  *****Rover #2:** <u>Deputy Devin Demesme #679</u>

**Annual Leave:**
**Sick Leave:**
**Assigned to the training academy:**
**Light Duty:**
**Overtime:**




# ORLEANS PARISH SHERIFF'S OFFICE
# S.R.T. DAILY LINE-UP

Date: <u>January 14, 2025</u>    Day of the week: <u>Tuesday</u>    Shift Time: <u>1000-2300 hours</u>

**Special Response Team Commander:** <u>Sergeant Clemont Griffin</u> #670

**Special Response Team Squad Leaders:**

- <u>Deputy Dashaune Harris #674</u>
- <u>Deputy Shelmyra Clark #678</u>

Daily Line-Up Coverage:

- **Housing Unit #1:**
  *Rover #1: <u>Recruit Dwanna Anders #680</u>
  *Rover #2: <u>Deputy Clarence Clark #675</u>
  * Rover #3: <u>Recruit Brandon Jones #681</u>

- **Housing Unit #2:**
  *Rover #1: <u>Deputy Shaniyah Macon #677</u>
  *Rover #2: <u>Deputy Harold Patton #676</u>

- **Housing Unit #3:**
  *Rover #1: <u>Deputy Leo Gant #672</u>
  *Rover #2: <u>Deputy Paulnisha Milton #671</u>

- **Housing Unit #4:**
  *Rover #1: <u>Deputy Hector Cruz #673</u>
  *Rover #2: <u>Deputy Devin Demesme #679</u>

**Annual Leave:**
**Sick Leave:**
**Assigned to the training academy:**
**Light Duty:**
**Overtime:**




# ORLEANS PARISH SHERIFF'S OFFICE
# S.R.T. DAILY LINE-UP

Date: January 13, 2025    Day of the week: Monday    Shift Time: 1000-2300 hours

**Special Response Team Commander**: Sergeant Clemont Griffin #670

**Special Response Team Squad Leaders:**

- Deputy Dashaune Harris #674
- Deputy Shelmyra Clark #678

Daily Line-Up Coverage:

- **Housing Unit #1:**
  *****Rover #1**: Deputy Leo Gant #671
  *****Rover #2:** Recruit Devin Demesme #679

- **Housing Unit #2:**
  *****Rover #1:** Deputy Shaniyah Macon #677
  *****Rover #2:** Recruit Brandon Jones #681
  *****Rover #3:** Recruit Dwanna Anders #680

- **Housing Unit #3:**
  *****Rover #1:** Deputy Clarence Clark #675
  *****Rover #2:** Deputy Hector Cruz #673

- **Housing Unit #4:**
  *****Rover #1:** Deputy Harold Patton #676
  *****Rover #2:** Deputy Leo Gant #672

**Annual Leave:**
**Sick Leave:**
**Assigned to the training academy:**
**Light Duty:**
**Overtime:**




# ORLEANS PARISH SHERIFF'S OFFICE
# S.R.T. DAILY LINE-UP

Date: January 9, 2025    Day of the week: Thursday    Shift Time: 0800-1800 hours

**Special Response Team Commander:** Sergeant Clemont Griffin #670

**Special Response Team Squad Leaders:**

- Deputy Dashaune Harris #674
- Deputy Shelmyra Clark #678

Daily Line-Up Coverage:

- **Housing Unit #1:**
  *Rover #1: Recruit Paulnisha Milton #671
  *Rover #2: Deputy Leo Gant #672
  *Rover #3: Deputy Hector Cruz #673

- **Housing Unit #2:**
  *Rover #1: Recruit Brandon Jones #680
  *Rover #2: Deputy Shaniyah Macon #677

- **Housing Unit #3:**
  *Rover #1: Recruit Dwanna Anders #681
  *Rover #2: Recruit Deven Demesme #679

- **Housing Unit #4:**
  *Rover #1: Deputy Clarence Clark #675
  *Rover #2: Deputy Harold Patton #676

**Annual Leave:**
**Sick Leave:**
**Assigned to the training academy:**
**Light Duty:**
**Overtime:**




# ORLEANS PARISH SHERIFF'S OFFICE
# S.R.T. DAILY LINE-UP

Date: <u>January 8, 2025</u>   Day of the week: <u>Wednesday</u>   Shift Time: <u>1000-2300 hours</u>

**Special Response Team Commander:** <u>Sergeant Clemont Griffin</u> #670

**Special Response Team Squad Leaders:**

- <u>Deputy Dashaune Harris #674</u>
- <u>Deputy Shelmyra Clark #678</u>

Daily Line-Up Coverage:

- **Housing Unit #1:**
  *Rover #1: <u>Recruit Paulnisha Milton #671</u>
  *Rover #2: <u>Deputy Harold Patton #676</u>
  *Rover #3: <u>Deputy Hector Cruz #673</u>

- **Housing Unit #2:**
  *Rover #1: <u>Recruit Brandon Jones #680</u>
  *Rover #2: <u>Deputy Shaniyah Macon #677</u>

- **Housing Unit #3:**
  *Rover #1: <u>Recruit Dwanna Anders #681</u>
  *Rover #2: <u>Recruit Devin Demesme #679</u>

- **Housing Unit #4:**
  *Rover #1: <u>Deputy Clarence Clark #675</u>
  *Rover #2: <u>Deputy Leo Gant #672</u>

**Annual Leave:**
**Sick Leave:**
**Assigned to the training academy:**
**Light Duty:**
**Overtime:**

 

# ORLEANS PARISH SHERIFF'S OFFICE
# S.R.T. DAILY LINE-UP

Date: January 7, 2025     Day of the week: Tuesday    Shift Time: 1000-0000 hours

**Special Response Team Commander:** Sergeant Clemont Griffin #670

**Special Response Team Squad Leaders:**

- Deputy Dashaune Harris #674
- Deputy Shelmyra Clark #678

Daily Line-Up Coverage:

- **Housing Unit #1:**
  *Rover #1: Recruit Paulnisha Milton #671
  *Rover #2: Deputy Leo Gant #672
  *Rover #3: Deputy Hector Cruz #673

- **Housing Unit #2:**
  *Rover #1: Recruit Brandon Jones #680
  *Rover #2: Deputy Shaniyah Macon #677

- **Housing Unit #3:**
  *Rover #1: Recruit Dwanna Anders #681
  *Rover #2: Recruit Deven Demesme #679

- **Housing Unit #4:**
  *Rover #1: Deputy Clarence Clark #675
  *Rover #2: Deputy Harold Patton #676

**Annual Leave:**
**Sick Leave:**
**Assigned to the training academy:**
**Light Duty:**
**Overtime:**




# ORLEANS PARISH SHERIFF'S OFFICE
# S.R.T. DAILY LINE-UP

Date: January 6, 2025    Day of the week: Monday   Shift Time: 1000-0000 hours

**Special Response Team Commander**: Sergeant Clemont Griffin #670

**Special Response Team Squad Leaders:**

- Deputy Dashaune Harris #674
- Deputy Shelmyra Clark #678

Daily Line-Up Coverage:

- **Housing Unit #1:**
  *Rover #1**: Recruit Paulnisha Milton #671
  *Rover #2:** Deputy Leo Gant #672

- **Housing Unit #2:**
  *Rover #1:** Recruit Brandon Jones #680
  *Rover #2:** Deputy Shaniyah Macon #677

- **Housing Unit #3:**
  *Rover #1:** Recruit Dwanna Anders #681
  *Rover #2:** Recruit Deven Demesme #679

- **Housing Unit #4:**
  *Rover #1:** Deputy Clarence Clark #675
  *Rover #2:** Deputy Harold Patton #676

**Annual Leave:**
**Sick Leave:**
**Assigned to the training academy:** Recruit Hector Cruz #673
**Light Duty:**
**Overtime:**

 

# ORLEANS PARISH SHERIFF'S OFFICE
# S.R.T. DAILY LINE-UP

Date: January 6, 2025    Day of the week: Monday   Shift Time: 1000-0000 hours

**Special Response Team Commander**: Sergeant Clemont Griffin #670

**Special Response Team Squad Leaders:**

- Deputy Dashaune Harris #674
- Deputy Shelmyra Clark #678

Daily Line-Up Coverage:

- **Housing Unit #1:**
  **\*Rover #1:** Recruit Paulnisha Milton #671
  **\*Rover #2:** Deputy Leo Gant #672/ Recruit Robert Stanley

- **Housing Unit #2:**
  **\*Rover #1:** Recruit Brandon Jones #680
  **\*Rover #2:** Deputy Shaniyah Macon #677

- **Housing Unit #3:**
  **\*Rover #1:** Recruit Dwanna Anders #681
  **\*Rover #2:** Recruit Deven Demesme #679

- **Housing Unit #4:**
  **\*Rover #1:** Deputy Clarence Clark #675
  **\*Rover #2:** Deputy Harold Patton #676

**Annual Leave:**
**Sick Leave: Assigned to the training academy:** Recruit Hector Cruz #673
**Light Duty:**
**Overtime:** Recruit Robert Stanley

 

# ORLEANS PARISH SHERIFF'S OFFICE
# S.R.T. DAILY LINE-UP

Date: <u>January 3, 2025</u>   Day of the week: <u>Friday</u>   Shift Time: <u>1000-0000 hours</u>

**Special Response Team Commander**: <u>Sergeant Clemont Griffin</u> #670

**Special Response Team Squad Leaders:**

- <u>Deputy Dashaune Harris #674</u>
- <u>Deputy Shelmyra Clark #678</u>

Daily Line-Up Coverage:

- **Housing Unit #1:**
  *Rover #1:* <u>Deputy Harold Patton #676</u>
  *Rover #2:* <u>Deputy Shaniyah Macon #677</u>

- **Housing Unit #2:**
  *Rover #1:* <u>Deputy Dashaune Harris #674</u>
  *Rover #2:* <u>Recruit Hector Cruz #673</u>

- **Housing Unit #3:**
  *Rover #1:* <u>Deputy Shelmyra Clark #678</u>
  *Rover #2:* <u>Deputy Leo Gant #672</u>

- **Housing Unit #4:**
  *Rover #1:* <u>Deputy Clarence Clark #675</u>
  *Rover #2:* <u>Recruit Paulnisha Milton #671</u>

**Annual Leave:**
**Sick Leave: Assigned to the training academy:** Recruit Devin Demesme & Recruit Dwanna Anders
**Light Duty:**

118

01-01-25  SGT SGT C Griffin 1000 - 2400

1800  SPT 10 B
Dep S Clark, Dep L Grant, Dep C Clark, Dep S Mason

1035  security check conducted on 4B (pad locked down for 5/2 schedule)

1046  security check conducted on 3A

1055  security check conducted on 3B

1205  SPT 10 B  4B to lock l/m down

1209  Security check conducted on 3C

1245  SPT responds to back up call on 3F
Assist with locking Ped down

1309  SPT transfers i/m from 3C to 2D

1327  SPT transfers i/m from 3C to 2D

1333  Security check conducted on 2E

1400  The following 10 B OIC
Sgt C Griffin, Dep D Harris, Dep H Patton
Recruit P Mason, Recruit B Jones, Recruit A Cruz

1414  Security check conducted on 3E

1435  Security check conducted on 1D

1438  Security check conducted on 1C

1443  Security check conducted on 1A

1045  Security check conducted on 1B

1050  Security check conducted on 1E

1055  Security check conducted on 3A

1059  Security check conducted on 3B

01.01.25  continued !

1820  SPT assists 1SB w/ shakedown in IPC

2125  Security check conducted on 2A

2127  Security check conducted on 1A

2125  Security check conducted on 4B

2129  Security check conducted on 2B

2134  Security check conducted on 2D

2138  Security check conducted on 1C

2144  Security check conducted on 4A

2153  Security check conducted on 1D

2156  Security check conducted on 4F

2200  Security check conducted on 4E

2203  SPT responds to back up call (altercation)
on 2B

2209  Security check conducted on 3D

2215  Security check conducted on 3E

2226  Security check conducted on 3F

2234  Security check conducted on 3A

2240  Security check conducted on 3B

2252  SPT assists Nurse w/ med pass on 2D

2301  SPT assists Nurse w/ med pass on 2C

2303  SPT assists Nurse w/ med pass on 2C

2208  SPT assists Nurse w/ med pass on 2F

LOG CLOSED !

120

01-01-02-25 SRT SGT C. Griffin 1000-0000

1000  SRT 108
Sgt. C. Griffin, Dep. S. Mason, Dep. C. Clark, Dep. L. Giani,
Dep. S. Clark

1140  Security check conducted on 4A

1149  Security check conducted on 4B

1158  Security check conducted on 4C

1202  Security check conducted on 4D

1206  Security check conducted on 4E

1210  Security check conducted on 4F

1216  Security check conducted on 3A

1220  Security check conducted on 3B

NOTE¹  SRT escorts I/m boult from 3A/B interview
        room to 3C.

1420  Security check conducted on 1A

1423  Security check conducted on 3E

1426  Security check conducted on 1C

1427  Security check conducted on 3F

1429  Security check conducted on 3A

1432  Security check conducted on 3B

1436  Security check conducted on 3C

1439  Security check conducted on 2E

1441  Security check conducted on 2F

1444  Security check conducted on 2D
                                    —next

01-02-25 Continued...

2105  Security check on 2F

2108  Security check on 2F

2115  Security check on 2D

2118  Security check on 2C

2121  Security check on 2B

2132  Security check on 3D

2137  Security check on 3F

2146  Security check on 3E

122

03:25 SGT SGT. C. Griffin 1000-0000

0000 SGT 10 8
Dep. S. macon. Dep. L. Gant. Dep. C. Clark

1019 Security check conducted on 4D

1043 SGT conducts med pass on 4D

1046 Security check conducted on 4E

1050 Security check conducted on 4F

1104 Security check conducted on 4D

1105 Security check conducted on 1C

1111 Security check conducted on 1D

1118 SGT escorts visitor to 1D to pass out prayer rug /mat.

1133 Security check conducted on 4C

1140 Security check conducted on 2C

1143 Security check conducted on 2D

1150 SGT assists w/ wound care on 1B

1153 SGT assists w/ wound care on 1A

1156 Security check conducted on 1A

1159 Security check conducted on 1B

1159 SGT relieves Deputy on 1A/B for break.

1213 SGT conducts feed up on 4B.

1215 SGT conducts s/c on 2E
medical was called for 'I'm milton, Jenkins
(possible overdose)

→ next.

---

123

1300 SGT escorts 'I'm from Attorney visit booth to 1F.

1314 SGT relieves CNT on 1E/F for lunch break.

1345 SGT escorts the following 'I'm from 1F to
2nd floor attorney visit booth Warren, Joel

1515 SGT relieves Deputy/CNT on 2C for lunch break.

1535 SGT escorts the following 'I'm's from the fourth
floor to an attorney visit
Tillman, Henry
Fealson, Lerman

1539 Security check conducted on 2D

1545 Security check conducted on 2C

1618 Security check conducted on 4B.

1622 UOF on 4B (interlock)
Brant, Maurice 2525085
Jackson, Kevin 2522805

2140 Security Check on 2F

2142 Security Check on 2E

2147 Security Check on 2D

2149 Security Check on 2C

2151 Security Check on 2B

2152 Security Check on 3A

2155 Security Check on 3C

2158 Security Check on 3D

2201 Security Check on 3A

2206 Security Check on 3E

124

228  Security Check on 3F

3213  Security Check on 4C

3214  Security Check on 4E

3314  Security Check on 4D

3216  Security Check on 4A

2330  Security Check on 2D

3234  Security Check on 1C

125

11:04:29  SRT  SGT C Griffin  1000 - 0000

1000  SRT 10:8
SGT C. Griffin. Dep S Clark. Dep S macon.
Dep C. Clark. Dep L Gians. Recruit D Anders.
Recruit D. Demesme

1030  SRT escorts X-Ray tech through OJC

1030  SRT assists transportation w/ court return
searches.

1036  security check conducted on 2F

1038  security check conducted on 2E

1100  security check conducted on 3A

1115  security check conducted on 3C

1150  SRT assists transportation w/ court return
searches

1433  security check conducted on 2C

1438  SRT transfers I/m Carter. Hakeem from
1B to 1F

1438  security check conducted on 2D.

1439  SRT transfers I/m Winfield. Benjamin
from 1B to 1D.

1440  SRT transfers I/m BenFrancis from
1B to 1D. I/m Lewis. Wendell from
1B to 1D.

1450  security check conducted on 2E

1454  security check conducted on 2F

1457  SRT transfers I/m Robinson.John from 1F
to 1C

— ▽ NEXT

126

01-04-25 continued...!

1458 security check conducted on 1A

1459 security check conducted on 4A

1500 security check conducted on 4B 1B

1502 security check conducted on 4B

1504 security check conducted on 2A

1506 security check conducted on 2B

1511 security check conducted on 4C

1507 security check conducted on 1C

1513 security check conducted on 1D

1513 SRT assist Nurse w/ "MAT" meas on 2E/F.

1520 security check conducted on 4E

1530 security check conducted on 3E

1531 security check conducted on 4F

1533 security check conducted on 3F

1533 SRT responds to code white on 1A
        Aaron Hill

1536 security check conducted on 3D

1541 security check conducted on 3A

1543 security check conducted on 3B

1606 SRT escorts I/m Hill, Aaron to medical.

1614 SRT conducts med pass w/ Nurse on 3D

1623 SRT conducts med pass w/ Nurse on 3C

→ NEXT

127

01-04-25 continued. )

1652 security check conducted on 3C

1700 security check conducted on 3B
        (7 Damaged mats, 2 Blankets, 2 sheets.)

1710 security check conducted on 3F

1716 security check conducted on 3E

1726 security check conducted on 3D
        - 90K found at 1731 Christian Dano Pena 2919838

2111 Security Check on 2E

2112 Security Check on 2F

2129 Security Check on 4C

2133 Security Check on 4D

2136 Security Check on 4E

2137 Security Check on 4F

2142 Security Check on 4B

2146 Security Check on 4A

2152 Security Check on 3A

2157 Security Check on 1C

2202 Security Check on 1D

2229 Transfer Michael Allen to 2 10b

# Addenda No. 3

## ORLEANS PARISH SHERIFF'S OFFICE
## DM-1
## CITATION OF DISCIPLINARY ACTION

**TO:** Chania Warner                              **DATE:** 12/31/2024

**FROM:** Sgt. Dwi'Shana K. Smith               **CONTROL NUMBER:**

You are hereby notified that you were observed violating or are known to have violated:

Rule 402 - Instructions from a Supervisor or Higher Ranked Staff Member

**Summary** of employee's behavior which constituted violation (if additional space is needed, note in this space that the summary begins on the second page and number the pages accordingly).

On July 24, 2024, you were assigned the IV.A.5.k Contraband Memo in Vector Solutions for acknowledgment by August 16, 2024. As of December 31, 2024 you had not yet acknowledged the memorandum as required. You are admonished to complete trainings timely.

The disciplinary action taken against you for this violation is one or more of the following:
☑ **Counseling** ☐ **Remedial training** ☐ **Other**    (Any disciplinary action other than verbal counseling shall be documented in a Form 105 and attached to this form.)

Signature of receiving employee _Chani War~_ date _D2/11/25_

Signature of issuing supervisor _[signature]_ date _2/11/25_

**Information on Receiving Employee at Time of Incident**

Title and/or rank and name: CMT Chania Warner

Employee #: 106853       race: B gender: F assignment: Orleans Justice Complex

Shift designation: 1st ☐ 2nd ☐  duty status: on-duty ■ off-duty ☐ on-duty/ot ☐ off-duty/detail ☐

Supervisor's title/rank, name, employee #: _Captain Olay Amster 103526_

| IAD USE ONLY        CONTROL NUMBER _____        DATE RECEIVED _____ |
| --- |
|  |

original-accused employee
photocopies: iad; accused employee's unit,

OPSO Form  DM-1

**ORLEANS PARISH SHERIFF'S OFFICE**
**DM-1**
**CITATION OF DISCIPLINARY ACTION**

**TO:** Ashley Lewis                                   **DATE:** 12/31/2024

**FROM:** Sgt. Dwi'Shana K. Smith                       **CONTROL NUMBER:**

You are hereby notified that you were observed violating or are known to have violated:

Rule 402 - Instructions from a Supervisor or Higher Ranked Staff Member

**Summary** of employee's behavior which constituted violation (if additional space is needed, note in this space that the summary begins on the second page and number the pages accordingly).

On July 24, 2024, you were assigned the IV.A.5.k Contraband Memo in Vector Solutions for acknowledgment by August 16, 2024. As of December 31, 2024 you had not yet acknowledged the memorandum as required. You are admonished to complete trainings timely.

The disciplinary action taken against you for this violation is one or more of the following:
☑ **Counseling** ☐ **Remedial training** ☐ **Other**     (Any disciplinary action other than verbal counseling shall be documented in a Form 105 and attached to this form.)

Signature of receiving employee _____    date 2-10-25

Signature of issuing supervisor _____    date 2/11/25

**Information on Receiving Employee at Time of Incident**

**Title and/or rank and name:** Recruit Ashley Lewis

**Employee #:** 106465      **race:** B **gender:** F **assignment:** Orleans Justice Complex

**Shift designation:** 1st ☐ 2nd ☐    **duty status:** on-duty ☐ off-duty ☑ on-duty/ot ☐ off-duty/detail ☐

**Supervisor's title/rank, name, employee #:** Captain Coy Hammaker 103526

| IAD USE ONLY      CONTROL NUMBER _____    DATE RECEIVED _____ |
| --- |
|  |

original-accused employee
photocopies: iad; accused employee's unit,

OPSO Form DM-1

## ORLEANS PARISH SHERIFF'S OFFICE
## DM-1
## CITATION OF DISCIPLINARY ACTION

**TO:** Ravon Lewis                          **DATE:** 12/31/2024

**FROM:** Sgt. Dwi'Shana K. Smith                 **CONTROL NUMBER:**

You are hereby notified that you were observed violating or are known to have violated:

> Rule 402 - Instructions from a Supervisor or Higher Ranked Staff Member

**Summary** of employee's behavior which constituted violation (if additional space is needed, note in this space that the summary begins on the second page and number the pages accordingly).

> On July 24, 2024, you were assigned the IV.A.5.k Contraband Memo in Vector Solutions for acknowledgment by August 16, 2024. As of December 31, 2024 you had not yet acknowledged the memorandum as required. You are admonished to complete trainings timely.

The disciplinary action taken against you for this violation is one or more of the following:
☑ **Counseling** ☐ **Remedial training** ☐ **Other** (Any disciplinary action other than verbal counseling shall be documented in a Form105 and attached to this form)

**Signature of receiving employee** *Ravon Lewis*          date 2/11/25

**Signature of issuing supervisor** _____          date 2/11/25

**Information on Receiving Employee at Time of Incident**

**Title and/or rank and name:** CMT Ravon Lewis

**Employee #:** 106446     **race:** B **gender:**     **assignment:** Orleans Justice Complex

**Shift designation:** 1st ☐ 2nd ☑     **duty status:** on-duty ☐ off-duty ☐ on-duty/ot ☐ off-duty/detail ☐

**Supervisor's title/rank, name, employee #:** *CAPTAIN COREY AMACKER  103524*

| IAD USE ONLY | CONTROL NUMBER _____ | DATE RECEIVED _____ |
| --- | --- | --- |
| | | |

original-accused employee
photocopies: iad; accused employee's unit,

OPSO Form  DM-1

**ORLEANS PARISH SHERIFF S OFFICE**
**DM-1**
**CITATION OF DISCIPLINAR ' ACTION**

**TO:** Preciouse Solomon                                    )ATE: 12/31/2024

**FROM:** Sgt. Dwi'Shana K. Smith                        :ONTROL NUMBER:

You are hereby notified that you were observed violating or a e known to have violated:

Rule 402 - Instructions from a Supervisor or Higher Ranked S aff Member

**Summary** of employee's behavior which constituted violation (if additio l space is needed, note in this space that the summary begins on the second page and number the pages accordingl .

On July 24, 2024, you were assigned the IV.A.5.k Contraban Memo in Vector Solutions for acknowledgment by August 16, 20 4 you had not yet acknowledged the memorandum as required. You are admonished to comple trainings timely.

The disciplinary action taken against you for this violation is one o more of the following:
☑ **Counseling** ☐ **Remedial training** ☐ **Other**    (Any disciplin ry action other than verbal counseling shall be documented in a Form105 and attached to this form.)

**Signature of receiving employee** _____    ____ **date** _____

**Signature of issuing supervisor** _____    date 2/11/ 2025

**Information on Receiving Employee at Time of Incident**

**Title and/or rank and name:** Deputy Preciouse Solomon

**Employee #:** 105494        **race:** B **gender:** F **assignment:** Orlea s Justice Complex

**Shift designation:** 1ˢᵗ ☑ 2ⁿᵈ ☐    **duty status:** on-duty ☑ off-duty ☐ on- uty/ot ☐ off-duty/detail ☐

**Supervisor's title/rank, name, employee #:** MAJOR GIOVINKb

**IAD USE ONLY**        **CONTROL NUMBER** _____    D. TE RECEIVED _____

original-accused employee
photocopies: iad; accused employee's unit,

OPSO Form DM-1

**ORLEANS PARISH SHERIFF'S OFFICE**
**DM-1**
**CITATION OF DISCIPLINARY ACTION**

**TO:** Seanva Talley                    **DATE:** 12/31/2024

**FROM:** Sgt. Dwi'Shana K. Smith        **CONTROL NUMBER:**

You are hereby notified that you were observed violating or are known to have violated:

Rule 402 - Instructions from a Supervisor or Higher Ranked Staff Member

**Summary** of employee's behavior which constituted violation (if additional space is needed, note in this space that the summary begins on the second page and number the pages accordingly).

On July 24, 2024, you were assigned the IV.A.5.k Contraband Memo in Vector Solutions for acknowledgment by August 16, 2024. As of December 31, 2024 you had not yet acknowledged the memorandum as required. You are admonished to complete trainings timely.

The disciplinary action taken against you for this violation is one or more of the following:
☑Counseling ☐Remedial training ☐Other    (Any disciplinary action other than verbal counseling shall be documented in a Form105 and attached to this form.)

Signature of receiving employee _Terminated_ date _____

Signature of issuing supervisor _Major Q J___ date _2/4/25_

**Information on Receiving Employee at Time of Incident**

Title and/or rank and name: Recruit Seanva Talley

Employee #: 106489    race:    gender: F assignment: Temporary Detention Center

Shift designation: 1st☐ 2nd☐    duty status: on-duty ■ off-duty ☐ on-duty/ot ☐ off-duty/detail ☐

Supervisor's title/rank, name, employee #: _MAJOR GIOVINGO_

| IAD USE ONLY | CONTROL NUMBER _____ | DATE RECEIVED _____ |
| --- | --- | --- |
|  |  |  |

original-accused employee
photocopies: iad; accused employee's unit,

OPSO Form DM-1

## ORLEANS PARISH SHERIFF'S OFFICE
## DM-1
## CITATION OF DISCIPLINARY ACTION

**TO:** Tori Rowan                                    **DATE:** 12/31/2024

**FROM:** Sgt. Dwi'Shana K. Smith               **CONTROL NUMBER:**

You are hereby notified that you were observed violating or are known to have violated:

Rule 402 - Instructions from a Supervisor or Higher Ranked Staff Member

**Summary** of employee's behavior which constituted violation (if additional space is needed, note in this space that the summary begins on the second page and number the pages accordingly).

On July 24, 2024, you were assigned the IV.A.5.k Contraband Memo in Vector Solutions for acknowledgment by August 16, 2024. As of December 31, 2024 you had not yet acknowledged the memorandum as required. You are admonished to complete trainings timely.

The disciplinary action taken against you for this violation is one or more of the following:
☑Counseling ☐Remedial training ☐Other     (Any disciplinary action other than verbal counseling shall be documented in a Form105 and attached to this form.)

Signature of receiving employee _____ date 2/11/25

Signature of issuing supervisor _____ date 2/11/25

**Information on Receiving Employee at Time of Incident**

Title and/or rank and name: Deputy Tori Rowan

Employee #: 105355          race: B gender:     assignment: Orleans Justice Complex

Shift designation: 1st☐ 2nd☑     duty status: on-duty ☑ off-duty ☐ on-duty/ot ☐ off-duty/detail ☐

Supervisor's title/rank, name, employee #: _Major Giovinso_

| IAD USE ONLY          CONTROL NUMBER _____          DATE RECEIVED _____ |
| --- |
|  |

original-accused employee
photocopies: iad; accused employee's unit,

OPSO Form DM-1

## ORLEANS PARISH SHERIFF'S OFFICE
## DM-1
## CITATION OF DISCIPLINARY ACTION

**TO:** Brittany Moore                    **DATE:** 12/31/2024

**FROM:** Sgt. Dwi'Shana K. Smith          **CONTROL NUMBER:**

You are hereby notified that you were observed violating or are known to have violated:

Rule 402 - Instructions from a Supervisor or Higher Ranked Staff Member

**Summary** of employee's behavior which constituted violation (if additional space is needed, note in this space that the summary begins on the second page and number the pages accordingly).

On July 24, 2024, you were assigned the IV.A.5.k  Contraband Memo in Vector Solutions for acknowledgment by August 16, 2024. As of December 31, 2024 you had not yet acknowledged the memorandum as required. You are admonished to complete trainings timely.

The disciplinary action taken against you for this violation is one or more of the following:
☑ **Counseling**   ☐ **Remedial training**   ☐ **Other**   (Any disciplinary action other than verbal counseling shall be documented in a Form105 and attached to this form.)

Signature of receiving employee _____ date 02-11/25

Signature of issuing supervisor _____ date _____

**Information on Receiving Employee at Time of Incident**

**Title and/or rank and name:** Deputy Brittany Moore

**Employee #:** 105836     **race:** B **gender:** F **assignment:** Intake & Processing

**Shift designation:** 1st ☐ 2nd ☐   **duty status:** on-duty ☑ off-duty ☐ on-duty/ot ☐ off-duty/detail ☐

**Supervisor's title/rank, name, employee #:** Captain Corey Anacker 103526

| IAD USE ONLY     CONTROL NUMBER _____     DATE RECEIVED _____ |
|---|
| |

original-accused employee
photocopies: iad; accused employee's unit,

OPSO Form  DM-1

# Addenda No. 4

Orleans Parish Sheriff's Office
Employee Roster

| NAME | POSITION ID | JOB TITLE | HOME DEPARTMENT |
|---|---|---|---|
| Adams, Tinnesia | DH6106376 | 5600-Recruit | 059065-Temporary Detention Center |
| Addison, Shawntrell | DH6105152 | 1000-Deputy | 052022-Transportation |
| Akers, Cyntiana | DH6104119 | 0018-Moveable & Seizures Manager | 056004-Civil Division - Moveables |
| Akinpelu, Dorcas O | DH6104506 | 1000-Deputy | 055510-Intake & Processing |
| Albert, Emma Warren | DH6105361 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Alexander, Denise M. | DH6106428 | 1000-Deputy | 052010-Court Security |
| Alexander, Dorian P | DH6105412 | 1000-Deputy | 056000-Civil Division - Enforcement |
| Alexander, Ducota | DH6105060 | 9994-Deputy 1 | 052011-Municipal & Traffic Court Security |
| Alexander, Felicia M | DH6103867 | 1000-Deputy | 052010-Court Security |
| Alexander, Keyon | DH6103928 | 4600-Sergeant | 061010-Security- Orleans Justice Complex |
| Alexis, Terrolmica | DH6106381 | 0039-General Maintenance Technician | 060099-Sanitation Department |
| Allen, Terry | DH6104943 | 1000-Deputy | 059065-Temporary Detention Center |
| Alonzo Cummings, Hennesy A. | DH6106555 | 5600-Recruit | 059065-Temporary Detention Center |
| Alvarado, Hector | DH6105220 | 4600-Sergeant | 059065-Temporary Detention Center |
| Amacker, Corey | DH6103526 | 4400-Captain | 061010-Security- Orleans Justice Complex |
| Anders, Dwanna | DH6106305 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Anderson Robinson, Amoy | DH6105996 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Anderson, Yolanda | DH6105005 | 3402-Mail Room Clerk | 055520-Administrative Support Services |
| Anding, David C | DH6106486 | 1000-Deputy | 052010-Court Security |
| Andrews, Justin | DH6105762 | 5600-Recruit | 055510-Intake & Processing |
| Angel, Patrick A. | DH6106551 | 2125-Help Desk Specialist | 055516-Information Technology |
| Anthony, Damien P | DH6103188 | 0028-Detective | 061060-Investigative Services- Intel |
| Applewhite, Heather | DH6105537 | 2902-Data Collection | 051014-Day Reporting Center |
| Armour, Ennis C | DH6106471 | 3402-Mail Room Clerk | 055520-Administrative Support Services |
| Armstrong, Joseph R | DH6104519 | 0028-Detective | 061055-Investigative Services - IAD |
| August, Ashley M | DH6106464 | 2125-Help Desk Specialist | 055516-Information Technology |
| August, Nicole | DH6105970 | 4600-Sergeant | 061010-Security- Orleans Justice Complex |
| August, Tammy | DH6105090 | 1000-Deputy | 055510-Intake & Processing |
| Augustine, Calvin E | DH6104684 | 1000-Deputy | 059065-Temporary Detention Center |
| Augustus, Julian A | DH6100583 | 4400-Captain | 061010-Security- Orleans Justice Complex |
| Autman, Willie R | DH6106589 | 0027-Case Manager (OJC) | 052014-Resident Programming |
| Azore, Thaddeus | DH6105790 | 1000-Deputy | 052013-Subpoenas & Capias |
| Babycos, Louis | DH6105939 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Badon, Kebrina C | DH6105393 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Bailey, Aaliyah A | DH6106520 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| Bailey, Michele | DH6106393 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Bailey, Natrelle M | DH6105340 | 4500-Lieutenant | 061010-Security- Orleans Justice Complex |
| Bailey, Niayonda | DH6105293 | 4600-Sergeant | 055510-Intake & Processing |
| Bailey, Theron C | DH6104881 | 4600-Sergeant | 061010-Security- Orleans Justice Complex |
| Bailey, Vinton | DH6105993 | 1000-Deputy | 059065-Temporary Detention Center |
| Baker, Mildred | DH6105842 | 9303-Dispatcher | 054041-Facility Management |
| Banks, Jody - Lee J | DH6106597 | 0062-Jail Compliance Inspector | 061010-Security- Orleans Justice Complex |
| Banks, Kierra K | DH6106595 | 1012-Human Resources Representative | 054010-Human Resources |
| Banks, Marhonda J. | DH6106469 | 0039-General Maintenance Technician | 060099-Sanitation Department |
| Banks, Troy | DH6106310 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Bankston, Kiamante | DH6105900 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Baptiste, Ronald R. | DH6106439 | 5600-Recruit | 055510-Intake & Processing |
| Barges, Nolan | DH6105746 | 9731-Stationary Engineer | 054041-Facility Management |
| Barnes, Dennis | DH6105883 | 9741-Kitchen Mechanic | 054041-Facility Management |
| Barre, Inga M | DH6103441 | 4200-Chief | 051010-Sheriff Staff |
| Barrow, Kiante' J. | DH6106550 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Bartlett, Cheryl A | DH6104916 | 1110-Accountant | 054075-Finance |
| Bartley, Petrina | DH6105838 | 1000-Deputy | 055510-Intake & Processing |
| Bass, Tyhesha N. | DH6106166 | 2122-Executive Assistant | 051019-Legal |
| Batiste, Dominique | DH6106452 | 0028-Detective | 061050-Investigative Services - ISB |
| Batiste, Taliyah | DH6106611 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Batiste, Temera L | DH6105615 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Baylor, Arshika | DH6105070 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Bazile, Janiya E | DH6106517 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Beasley, France | DH6106605 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Beaulieu-Brown, Quemora | DH6106066 | 5600-Recruit | 061010-Security- Orleans Justice Complex |

Orleans Parish Sheriff's Office
Employee Roster

| NAME | POSITION ID | JOB TITLE | HOME DEPARTMENT |
|------|-------------|-----------|-----------------|
| Becnel, Lawanda | DH6105985 | 8002-Docket Clerk | 056003-Civil Division - Docket |
| Bedou, Alvin J | DH6105528 | 0028-Detective | 061050-Investigative Services - ISB |
| Bee, Corrinthia M. | DH6106249 | 1000-Deputy | 059065-Temporary Detention Center |
| Bell, Nikita | DH6105856 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Belmar, Livia | DH6105988 | 1051-Classification Specialist I | 060079-Classification Division |
| Belvin, Chrishanna | DH6106539 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| Bennett, Gary J | DH6104281 | 1000-Deputy | 053222-Kitchen |
| Bennett, Tamia M. | DH6106250 | 5600-Recruit | 059065-Temporary Detention Center |
| Benton, Cyle | DH6105944 | 5700-Training Instructor | 054013-Academy |
| Berry, Shirley N | DH6006529 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Berthelot, Conner | DH6106430 | 0028-Detective | 061050-Investigative Services - ISB |
| Bickham, Gregory | DH6106472 | 3402-Mail Room Clerk | 055520-Administrative Support Services |
| Bickham, Tyrone T | DH6006720 | 1000-Deputy | 052013-Subpoenas & Capias |
| Bieniemy, Ryan | DH6105769 | 9992-Case Manager | 052014-Resident Programming |
| Bierria, Djuana Y | DH6105448 | 4350-Major | 055510-Intake & Processing |
| Bierria, Wyane | DH6105094 | 1160-Accounting Clerk | 054075-Finance |
| Black, Maryfrancis E | DH661828N | 9983-Reserve Deputy | 061010-Security- Orleans Justice Complex |
| Blatcher, Hugh L | DH6086555 | 4600-Sergeant | 056000-Civil Division - Enforcement |
| Blossom, Martin | DH6105488 | 2800-Supervisor | 056006-Civil Division - Service of Process |
| Blossom, Martin G | DH6101947 | 5600-Recruit | 059040-Extended Leave |
| Bolden, Lisa | DH6106407 | 9992-Case Manager | 052014-Resident Programming |
| Bolling, Tabitha | DH6105991 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Bowden, Cassandra M | DH6106476 | 0039-General Maintenance Technician | 060099-Sanitation Department |
| Bowen, Latoya M | DH6103621 | 4600-Sergeant | 059065-Temporary Detention Center |
| Bowser, Hazel | DH6102990 | 4600-Sergeant | 061010-Security- Orleans Justice Complex |
| Boyd, Kevin E | DH6104466 | 9730-Engineer | 054041-Facility Management |
| Boyer, Elizabeth A | DH6102549 | 1111-Finance Manager | 054075-Finance |
| Bradford, Connie | DH6105881 | 1452-Human Resources Recruiter | 054010-Human Resources |
| Bradley, Jasmine M. | DH6106448 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Branch, April M | DH6106559 | 9998-Human Resources Generalist | 054010-Human Resources |
| Bray, Jamie T | DH6105390 | 5600-Recruit | 055510-Intake & Processing |
| Briant, Brandie A | DH6104450 | 2227-Real Estate Supervisor | 056005-Civil Division - Real Estate |
| Bridges, Danielle | DH6106521 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| Brinston, Devon | DH6104653 | 4600-Sergeant | 055510-Intake & Processing |
| Britton, Sabrina | DH6104945 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Brock, Ermeisha N | DH6106481 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Brooks, Alvin | DH6105051 | 9750-General Maintenance Worker | 054041-Facility Management |
| Brown, Bianka | DH6106562 | 2323-Chief Financial Officer | 054075-Finance |
| Brown, Bradrika D | DH6105333 | 2300-Administrative Assistant | 061010-Security- Orleans Justice Complex |
| Brown, Desiree | DH6106312 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Brown, Janice | DH6106327 | 1051-Classification Specialist I | 060079-Classification Division |
| Brown, Kyrah | DH6106333 | 5600-Recruit | 059065-Temporary Detention Center |
| Brown, Latoya | DH6105117 | 4500-Lieutenant | 061010-Security- Orleans Justice Complex |
| Brown, Roland | DH6103479 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Brown, Shannon F. | DH6106411 | 9992-Case Manager | 052014-Resident Programming |
| Brumfield, Damon | DH6104559 | 8001-Council Driver | 060069-Executive Security |
| Brumfield, Derek K | DH6105437 | 1000-Deputy | 060069-Executive Security |
| Bryan, Aunya M | DH6104742 | 2300-Administrative Assistant | 052010-Court Security |
| Bryan, Karen G. | DH6106253 | 3404-Corrections Monitoring Technician | 059040-Extended Leave |
| Bryant, Reginald | DH6105020 | 5700-Training Instructor | 054013-Academy |
| Bryant, Roshanda | DH6106205 | 8008-Real Estate Clerk | 056005-Civil Division - Real Estate |
| Bryant, Ruben W | DH6106581 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Buckner, Darryl | DH6106223 | 9733-2nd Class Engineer | 054041-Facility Management |
| Bui, Diem | DH6104984 | 1000-Deputy | 060099-Sanitation Department |
| Bundy, Sierra | DH6106536 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| Burke, Kelly J | DH6104581 | 2129-Security Electronics Technician | 055516-Information Technology |
| Burras, Kaleenia J | DH6103801 | 0017-Civil Docket Manager | 056000-Civil Division - Enforcement |
| Burton, Shaquanta | DH6105982 | 5600-Recruit | 059065-Temporary Detention Center |
| Busby, Dana M | DH6103581 | 0028-Detective | 061060-Investigative Services- Intel |
| Bush, Carolyn | DH6106383 | 0039-General Maintenance Technician | 060099-Sanitation Department |
| Butler, Anajae | DH6106596 | 5600-Recruit | 061010-Security- Orleans Justice Complex |

Orleans Parish Sheriff's Office
Employee Roster

| NAME | POSITION ID | JOB TITLE | HOME DEPARTMENT |
|------|-------------|-----------|-----------------|
| Butler, Janice M. | DH6106468 | 0039-General Maintenance Technician | 060099-Sanitation Department |
| Butters, Amanda L | DH6103435 | 1000-Deputy | 052010-Court Security |
| Cain, Rhonda | DH6106540 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Campbell, Danielle | DH6106095 | 0028-Detective | 061050-Investigative Services - ISB |
| Canty, Elvin D | DH6105356 | 5600-Recruit | 059040-Extended Leave |
| Carr, David A | DH6105728 | 9720-Electrician | 054041-Facility Management |
| Carr, Evangeline S | DH6102180 | 3400-Civilian | 053222-Kitchen |
| Carr, Latonia B | DH6101766 | 1000-Deputy | 055510-Intake & Processing |
| Carr, Michael L | DH6103351 | 9780-Plumber | 054041-Facility Management |
| Carr, Younika E | DH6106359 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Carraby, Wokenia | DH6104884 | 1000-Deputy | 053222-Kitchen |
| Carter, Cherrie | DH6106386 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Carter, Cynthia C | DH6105442 | 4500-Lieutenant | 061010-Security- Orleans Justice Complex |
| Carter, Iyanna | DH6106592 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Carter, Jacquel | DH6106114 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Carter, Ja'Ronne | DH6101587 | 5700-Training Instructor | 054013-Academy |
| Carter, Joshua | DH6106020 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Carter, Sonjia | DH6105006 | 3404-Corrections Monitoring Technician | 059065-Temporary Detention Center |
| Carter, Stephen Joseph | DH6103221 | 9772-Locksmith | 054041-Facility Management |
| Cash, Treniece M | DH6106379 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Causey, Marcus C | DH6101314 | 1000-Deputy | 052010-Court Security |
| Causey, Rhona | DH6105033 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Causey, Tyrone | DH6013780 | 1000-Deputy | 060099-Sanitation Department |
| Cavalier, Braniya K | DH6106522 | 3400-Civilian | 055510-Intake & Processing |
| Cazalot, Peter G | DH6104699 | 1000-Deputy | 052010-Court Security |
| Champagne, Jamil J | DH6103688 | 4600-Sergeant | 061050-Investigative Services - ISB |
| Charles, Dominique | DH6106604 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Charles, Wilbert | DH6014540 | 1000-Deputy | 052010-Court Security |
| Claiborne, Keith | DH6104071 | 1000-Deputy | 056006-Civil Division - Service of Process |
| Clark, Clarence | DH6106031 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Clark, Shelmyra D. | DH6106261 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Coey, Ethan | DH6106537 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Cole, Samika | DH6105281 | 1000-Deputy | 059065-Temporary Detention Center |
| Coleman, Ashaki | DH6104998 | 5600-Recruit | 055510-Intake & Processing |
| Coleman, Cheryl | DH6106067 | 9750-General Maintenance Worker | 054041-Facility Management |
| Coleman, Keino J | DH6105446 | 1000-Deputy | 056000-Civil Division - Enforcement |
| Coleman, Ronald | DH6104542 | 9704-Maintenance Facility Supervisor | 054041-Facility Management |
| Collura, Bennie M | DH6104299 | 0028-Detective | 061050-Investigative Services - ISB |
| Comeaux, Tracy | DH6106203 | 2503-Litigation Attorney | 051019-Legal |
| Conerly, Calvinisha | DH6105283 | 5600-Recruit | 059065-Temporary Detention Center |
| Conerly, Greer | DH6106148 | 0033-Lead HR Recruiter | 054010-Human Resources |
| Conway, Jonathan | DH6106601 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Cooks-Mitchell, Shanell | DH6103747 | 2107-Executive Protection | 060069-Executive Security |
| Cooper, Deja | DH6105229 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Cooper, Jacira | DH6103529 | 0028-Detective | 061050-Investigative Services - ISB |
| Cooper, Trina L | DH6105379 | 1051-Classification Specialist I | 060079-Classification Division |
| Cornist, Chanel M | DH6105824 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Coslan, Jessica | DH6106171 | 9753-Landscaper/Groundskeeper | 054041-Facility Management |
| Coulon, Kurt | DH6104557 | 4600-Sergeant | 061050-Investigative Services - ISB |
| Cox, Amy T | DH6106585 | 0027-Case Manager (OJC) | 052014-Resident Programming |
| Craig, Mariah C. | DH6106432 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Crawford, Yamise R | DH6104741 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| Crowley, Wendell | DH6105798 | 9300-Mechanic | 054025-Mechanic Shop |
| Crump, Brian W | DH6103339 | 4500-Lieutenant | 059040-Extended Leave |
| Crusto, Brianksh Toledano | DH6101540 | 2109-Criminal Technologist | 055516-Information Technology |
| Crusto, Juan | DH6104875 | 9720-Electrician | 054041-Facility Management |
| Cruz, Hector | DH6106375 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Cubie-Mendy, Monique | DH6106027 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Cushenberry, Tishara | DH6104074 | 8002-Docket Clerk | 056003-Civil Division - Docket |
| Darby, Shontrice M | DH6103806 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Darrough, Lottiara | DH6106528 | 5600-Recruit | 061010-Security- Orleans Justice Complex |

Orleans Parish Sheriff's Office
Employee Roster

| NAME | POSITION ID | JOB TITLE | HOME DEPARTMENT |
|---|---|---|---|
| Dave, Bruce | DH6105902 | 0028-Detective | 061050-Investigative Services - ISB |
| Davis, Eric | DH640119N | 9983-Reserve Deputy | 061010-Security- Orleans Justice Complex |
| Davis, Idrenna A | DH6106576 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Davis, Keiston B. | DH6106427 | 5600-Recruit | 055510-Intake & Processing |
| Dawson, Monica P | DH6104829 | 4600-Sergeant | 055510-Intake & Processing |
| Deal, Eltonisha E. | DH6106414 | 8008-Real Estate Clerk | 056005-Civil Division - Real Estate |
| Delahoussaye, Mechelle M | DH6020390 | 9979-Legal Clerk | 059040-Extended Leave |
| Demesme, Devin | DH6106394 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Denoux, Daniel | DH6105112 | 1127-Investigative Services Manager | 059099-Compliance & Accountability Bureau |
| DePaula, Igor | DH6105655 | 1000-Deputy | 059065-Temporary Detention Center |
| DeSalle, Daeja M. | DH6106441 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Desvaux de Marigny, Maria Christi | DH6106425 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Devine, Megan E | DH6106479 | 0043-Intake Coordinator | 051014-Day Reporting Center |
| Dickerson, Treshelle | DH6106560 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Dickerson, Troy L | DH6021178 | 0009-Training Academy Manager | 054013-Academy |
| Dixon, China | DH6105708 | 1000-Deputy | 052022-Transportation |
| Dobard, Roydasha | DH6105474 | 5600-Recruit | 055520-Administrative Support Services |
| Dorelie, Lorna | DH6103829 | 0028-Detective | 061055-Investigative Services - IAD |
| Douse, Belinda M | DH6103398 | 9978-Purchasing Clerk | 054022-Purchasing |
| Dowl, Shiann | DH6106003 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Ducote, David | DH6106590 | 0028-Detective | 060029-ISB- Investigative Division |
| Dugar, Kirk | DH6105668 | 1000-Deputy | 052022-Transportation |
| Dunbar, Iyanna | DH6105672 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Duncan, Eric D | DH6023060 | 4500-Lieutenant | 060010-Investigative Services Bureau |
| Duncan, Kendra | DH6106185 | 5600-Recruit | 060079-Classification Division |
| Dunn, Karen | DH6105831 | 4600-Sergeant | 061010-Security- Orleans Justice Complex |
| Duplessis, Edrica S | DH6106591 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Dupree, Brittaney A. | DH6106273 | 5600-Recruit | 059065-Temporary Detention Center |
| Edwards, Joseph | DH6106235 | 5700-Training Instructor | 054013-Academy |
| Elder, Thomas | DH6100769 | 1000-Deputy | 052010-Court Security |
| Elder, Travella M | DH6101452 | 1000-Deputy | 052010-Court Security |
| Eleby, Darline A | DH6105383 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Ellis, Jennifer D | DH6103656 | 1000-Deputy | 059065-Temporary Detention Center |
| Esteen, Chauntay L | DH6104377 | 4500-Lieutenant | 055510-Intake & Processing |
| Estell, Tina L. | DH6106352 | 2122-Executive Assistant | 051010-Sheriff Staff |
| Evans, Brandy | DH6106512 | 8002-Docket Clerk | 056003-Civil Division - Docket |
| Everson, Troyreian | DH6106608 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Every, Janique | DH6106603 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Ezidore, Shanna S | DH6103467 | 4600-Sergeant | 061010-Security- Orleans Justice Complex |
| Faggin, Brianeka | DH6103492 | 4600-Sergeant | 061010-Security- Orleans Justice Complex |
| Faggin, Iyiana | DH6106398 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Faggin, Sandra | DH6106231 | 9750-General Maintenance Worker | 054041-Facility Management |
| Fairley-Gaynor, Margaret L | DH6103609 | 9979-Legal Clerk | 051019-Legal |
| Favorite Jr., Bryan V | DH6102971 | 0059-Justice System Quality Assurance Manager | 051019-Legal |
| Felo, Catherine M | DH6103397 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Fernandez, Rita | DH6106199 | 5600-Recruit | 055510-Intake & Processing |
| Ferrand, Paul | DH6106025 | 1000-Deputy | 056000-Civil Division - Enforcement |
| Fertitta, Patrick L | DH6106513 | 0055-Mechanic Shop Supervisor | 054025-Mechanic Shop |
| Fields, Myesha M | DH6104459 | 1000-Deputy | 052013-Subpoenas & Capias |
| Files, Kevin | DH6106198 | 5600-Recruit | 055510-Intake & Processing |
| Filmore, Monique M | DH6102429 | 1000-Deputy | 055510-Intake & Processing |
| Fisher, Marlon | DH6105729 | 1000-Deputy | 052010-Court Security |
| Flaherty, Anthony | DH6104190 | 0028-Detective | 061055-Investigative Services - IAD |
| Fleming, Demontre | DH6105423 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Fleming, Jameaka | DH6104927 | 0028-Detective | 061050-Investigative Services - ISB |
| Fleschner, Jennifer M | DH6106582 | 2300-Administrative Assistant | 054013-Academy |
| Flores, Marilyn | DH6105967 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Flot, Lindon M | DH6104111 | 4500-Lieutenant | 056000-Civil Division - Enforcement |
| Ford, Darrin | DH6105788 | 1000-Deputy | 059065-Temporary Detention Center |
| Ford, John M. | DH6106405 | 2115-Network Engineer | 055516-Information Technology |
| Fortier, Jonathan A | DH6101022 | 1000-Deputy | 056000-Civil Division - Enforcement |

Orleans Parish Sheriff's Office
Employee Roster

| NAME | POSITION ID | JOB TITLE | HOME DEPARTMENT |
|------|-------------|-----------|-----------------|
| Foster, Shawanda | DH6104865 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| Foster-Warrick, Delphene | DH6105784 | 5700-Training Instructor | 054013-Academy |
| Fox, Earl | DH6105435 | 0028-Detective | 054010-Human Resources |
| Frank, Robert J | DH6104468 | 9730-Engineer | 054041-Facility Management |
| Franklin, Jeanne | DH6106545 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Frantz, Elaine A | DH6027650 | 8013-Travel Coordinator | 051022-Administrative Staff |
| Freeman, Lena R | DH6105640 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Fricano, Anthony L | DH6104433 | 4400-Captain | 061010-Security- Orleans Justice Complex |
| Funmi, Olorun Ti | DH6105236 | 0039-General Maintenance Technician | 060099-Sanitation Department |
| Gafeney, Yvonne M | DH6105367 | 8700-Clerk | 054075-Finance |
| Gaines, Darius | DH6106218 | 5600-Recruit | 053222-Kitchen |
| Gaines, Kirnesha | DH6105990 | 1000-Deputy | 055510-Intake & Processing |
| Gaines, Patricia A | DH6028480 | 4400-Captain | 059065-Temporary Detention Center |
| Gant, Karen | DH6100277 | 4500-Lieutenant | 061055-Investigative Services - IAD |
| Gant, Leo H | DH6102786 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Gavin, Ralph J | DH6101961 | 1000-Deputy | 059065-Temporary Detention Center |
| George, Lance | DH6106172 | 9753-Landscaper/Groundskeeper | 054041-Facility Management |
| George, Tirla | DH6106388 | 0039-General Maintenance Technician | 060099-Sanitation Department |
| George, Travis | DH6106011 | 9753-Landscaper/Groundskeeper | 054041-Facility Management |
| Gettridge, Meka M | DH6103807 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| Gil, Michael L | DH6106506 | 0028-Detective | 061050-Investigative Services - ISB |
| Gilbert, Inez B | DH6105455 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Gilbert, Winesia U N | DH6104478 | 1000-Deputy | 056000-Civil Division - Enforcement |
| Gilliam, Latrice | DH6106385 | 9986-Intake and Processing Clerk | 061010-Security- Orleans Justice Complex |
| Giovingo, Anthony L | DH6103043 | 4350-Major | 061010-Security- Orleans Justice Complex |
| Giovingo, Jaeda L | DH6100499 | 0028-Detective | 061050-Investigative Services - ISB |
| Glenn, Eileen | DH6105806 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Glover, Troy A | DH6106548 | 2200-Chief Administrative Officer | 051010-Sheriff Staff |
| Gooden, Darrineka M | DH6104418 | 1000-Deputy | 053222-Kitchen |
| Goodly, Christopher D. | DH6106563 | 0010-Chief of Field Operations | 056002-Civil Division - Administration |
| Goodrich, Kelley | DH6106120 | 2710-Teacher | 051014-Day Reporting Center |
| Gordon, Aneka N. | DH6106413 | 2300-Administrative Assistant | 061055-Investigative Services - IAD |
| Gordon, Connie | DH6104986 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Gorman, Toccara T | DH6104698 | 1000-Deputy | 059065-Temporary Detention Center |
| Gougis, Candy | DH6105680 | 9992-Case Manager | 052014-Resident Programming |
| Gougis, Chasity | DH6106226 | 1051-Classification Specialist I | 060079-Classification Division |
| Graham, Dashaun G | DH6106518 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Grant, Carylenna | DH6100578 | 1000-Deputy | 055510-Intake & Processing |
| Gray, Ernest | DH657371N | 1983-Reserve Deputy | 061010-Security- Orleans Justice Complex |
| Gray, Jennifer | DH6103442 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Gray, Joette | DH6104831 | 9986-Intake and Processing Clerk | 060079-Classification Division |
| Grayer, Rainna | DH6106307 | 5600-Recruit | 059065-Temporary Detention Center |
| Green, Damita R | DH6104219 | 1000-Deputy | 055510-Intake & Processing |
| Green, Danika R | DH6104763 | 1000-Deputy | 055510-Intake & Processing |
| Green, Floyd W. | DH6105195 | 1000-Deputy | 059065-Temporary Detention Center |
| Green, Jessica | DH6106262 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Green, Sandra | DH6105827 | 9750-General Maintenance Worker | 054041-Facility Management |
| Green, Torri | DH6104132 | 1000-Deputy | 056006-Civil Division - Service of Process |
| Griffin, Cheryl A | DH6103543 | 1160-Accounting Clerk | 054075-Finance |
| Griffin, Clemont D | DH6104043 | 4600-Sergeant | 061010-Security- Orleans Justice Complex |
| Grissom, Julie B | DH6104455 | 1000-Deputy | 053222-Kitchen |
| Growe, Leshante | DH6105954 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Guice, Michele | DH6105718 | 2302-Receptionist | 051010-Sheriff Staff |
| Gunasekara, Alex | DH6105054 | 1000-Deputy | 059040-Extended Leave |
| Gussett, Leaudriea J | DH6105696 | 3404-Corrections Monitoring Technician | 053222-Kitchen |
| Hadley, Sharhonda N | DH6104339 | 0028-Detective | 061050-Investigative Services - ISB |
| Haley, Jasmine | DH6106541 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| Hall, Louis | DH6106219 | 5600-Recruit | 055510-Intake & Processing |
| Hall, Mindy | DH6106068 | 0074-HR Supervisor | 054010-Human Resources |
| Hamilton, Gail D. | DH6106403 | 8008-Real Estate Clerk | 056005-Civil Division - Real Estate |
| Harper, Christian Madison | DH6106356 | 5600-Recruit | 061010-Security- Orleans Justice Complex |

Orleans Parish Sheriff's Office
Employee Roster

| NAME | POSITION ID | JOB TITLE | HOME DEPARTMENT |
|------|-------------|-----------|-----------------|
| Harper, Dwight | DH6106181 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Harrell, Kaja D | DH6033945 | 4700-Corporal | 055510-Intake & Processing |
| Harrell, William C. | DH6106409 | 0047-Senior Program Monitor | 059099-Compliance & Accountability Bureau |
| Harris, Dashaune J | DH6104647 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Harris, Demonde | DH6103513 | 9300-Mechanic | 059040-Extended Leave |
| Harris, Jude A | DH6102787 | 4600-Sergeant | 061010-Security- Orleans Justice Complex |
| Harris, Jwan | DH6105167 | 4500-Lieutenant | 061010-Security- Orleans Justice Complex |
| Harris, Nicole D | DH6101708 | 4350-Major | 061010-Security- Orleans Justice Complex |
| Harris, Nicole M | DH6101917 | 1000-Deputy | 055510-Intake & Processing |
| Harris, Shawne M | DH6034310 | 1160-Accounting Clerk | 054075-Finance |
| Harris, Tyreial M. | DH6106108 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Harrison, Ireyon | DH6106222 | 1051-Classification Specialist I | 060079-Classification Division |
| Hart, Aaliyah I. | DH6106245 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Hartford, Koyia | DH6106588 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Haskin, Sherrell | DH6106233 | 8008-Real Estate Clerk | 056005-Civil Division - Real Estate |
| Haye, Natania N | DH6000262 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Heno, Patrick | DH6106374 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Henry, Nell | DH6105759 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Henry, Todd | DH6010236 | 9802-Executive Security | 060069-Executive Security |
| Hewitt, Don Ricardo | DH6104823 | 9730-Engineer | 054041-Facility Management |
| Hicks, Shawanda O'neal | DH6103313 | 1000-Deputy | 052013-Subpoenas & Capias |
| Hill, Fitzgerald | DH6104139 | 8001-Council Driver | 060069-Executive Security |
| Hilliard, Sierra Z. | DH6106553 | 2550-Paralegal | 051019-Legal |
| Hills, Mary A | DH6105721 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Hilton, Trinaty | DH6106567 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Holmes, Jennifer J | DH6103953 | 0019-Inmate Programs Manager | 051014-Day Reporting Center |
| Holmes, Mark | DH6104949 | 3404-Corrections Monitoring Technician | 053222-Kitchen |
| Holmes, Markeshia R | DH6105240 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| Howard, Andrea N | DH6105451 | 1142-Crime Victim Specialist | 061040-Crime Victims |
| Howard, DeWAYNE | DH6106580 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Howard, Trenzetta B. | DH6106412 | 9992-Case Manager | 052014-Resident Programming |
| Howze, Tori | DH6106498 | 0008-Policy Manager | 059099-Compliance & Accountability Bureau |
| Hudson, Cyntrell | DH6105170 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Hudson, Stephanie A | DH6038240 | 3404-Corrections Monitoring Technician | 055510-Intake & Processing |
| Hughes, Caleb | DH6106527 | 5600-Recruit | 053222-Kitchen |
| Hughes, Robshonik | DH6105634 | 1000-Deputy | 052010-Court Security |
| Hunter, Denisha | DH6105701 | 5600-Recruit | 060079-Classification Division |
| Hunter, Rojoneique | DH6105818 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Hutson, Susan | DH6106127 | 2100-Sheriff | 051010-Sheriff Staff |
| Hutton, Isiah | DH6106598 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Ilechukwu, Hezekiah C | DH6038855 | 4700-Corporal | 055510-Intake & Processing |
| Jacks, Kierra M | DH6105573 | 4600-Sergeant | 051010-Sheriff Staff |
| Jackson, Alexis | DH6105301 | 8711-Warehouse Clerk | 054076-Warehouse |
| Jackson, Andrea C | DH6104369 | 1000-Deputy | 059040-Extended Leave |
| Jackson, Bryan | DH6104617 | 5700-Training Instructor | 054013-Academy |
| Jackson, Conchetta | DH6105890 | 1000-Deputy | 060099-Sanitation Department |
| Jackson, Kourtney C | DH6104385 | 0042-Case Management Supervisor | 052014-Resident Programming |
| Jackson, Lilly | DH6105610 | 4600-Sergeant | 059040-Extended Leave |
| Jackson, Marlon | DH6105743 | 1000-Deputy | 059065-Temporary Detention Center |
| Jackson, Martina | DH6102751 | 0073-Director of Payroll Operations | 054016-Payroll |
| Jacob, Ryan J. | DH6106272 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| James, Dalijah | DH6106215 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| James, Howard | DH6104141 | 1000-Deputy | 056000-Civil Division - Enforcement |
| Jeanmarie, Kiyanta | DH6106329 | 5600-Recruit | 059065-Temporary Detention Center |
| Jefferson, Dymund | DH6106529 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Jefferson, Eddie | DH6106390 | 9780-Plumber | 059040-Extended Leave |
| Jefferson, Tracey M | DH6105443 | 0011-Manager of Sanitation | 060099-Sanitation Department |
| Jefferson, Troyann M | DH6104518 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Jenkins, Dionicha T | DH6040229 | 1000-Deputy | 056000-Civil Division - Enforcement |
| Jenkins, Trenice V | DH6105512 | 8002-Docket Clerk | 056003-Civil Division - Docket |
| Joerger, Greg | DH6106431 | 0028-Detective | 061050-Investigative Services - ISB |

Orleans Parish Sheriff's Office
Employee Roster

| NAME | POSITION ID | JOB TITLE | HOME DEPARTMENT |
|------|-------------|-----------|-----------------|
| Johnson, Brittany A | DH6105578 | 1000-Deputy | 052010-Court Security |
| Johnson, Cortina M | DH6102954 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| Johnson, Daviyale | DH6106335 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Johnson, Ian B | DH6103886 | 4500-Lieutenant | 059065-Temporary Detention Center |
| Johnson, Kent R | DH6041165 | 4400-Captain | 059040-Extended Leave |
| Johnson, Lajaunda | DH6105612 | 9750-General Maintenance Worker | 054041-Facility Management |
| Johnson, Larone | DH6105717 | 0028-Detective | 061060-Investigative Services- Intel |
| Johnson, Nelson | DH6040673 | 1000-Deputy | 055510-Intake & Processing |
| Johnson, Philip | DH6105829 | 9750-General Maintenance Worker | 054041-Facility Management |
| Johnson, Raymoniqua | DH6105277 | 1000-Deputy | 052022-Transportation |
| Johnson, Rayquain Karl | DH6105839 | 1000-Deputy | 055510-Intake & Processing |
| Johnson, Troyell M | DH6105698 | 1000-Deputy | 052022-Transportation |
| Jones, Ashley R | DH6106586 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Jones, Brandon P. | DH6106423 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Jones, Destiny | DH6106328 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Jones, Dwayne | DH6104144 | 1000-Deputy | 056000-Civil Division - Enforcement |
| Jones, Jene N | DH6105406 | 1000-Deputy | 052010-Court Security |
| Jones, Kim | DH6104999 | 1160-Accounting Clerk | 056001-Civil Division - Accounting |
| Jones, LaToya | DH6105732 | 8711-Warehouse Clerk | 054076-Warehouse |
| Jones, Teaianna T | DH6104622 | 4400-Captain | 061010-Security- Orleans Justice Complex |
| Jones, Tyrone | DH6105879 | 0028-Detective | 061050-Investigative Services - ISB |
| Joseph Sr, Melvin James | DH6043220 | 4400-Captain | 055510-Intake & Processing |
| Joseph, Alden | DH6106217 | 5600-Recruit | 059065-Temporary Detention Center |
| Joseph, Brandi D | DH6106504 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Joseph, Brandon A | DH6104282 | 0028-Detective | 061050-Investigative Services - ISB |
| Joseph, Deborah D | DH6104358 | 1000-Deputy | 059065-Temporary Detention Center |
| Joseph, Janae | DH6105811 | 8002-Docket Clerk | 056003-Civil Division - Docket |
| Joseph, Justyne | DH6105479 | 1000-Deputy | 053222-Kitchen |
| Joshua, Bria L. | DH6106169 | 2501-Civil Attorney | 056005-Civil Division - Real Estate |
| Julian, Joseph | DH6106014 | 2107-Executive Protection | 056000-Civil Division - Enforcement |
| Kante, Azaria | DH6106594 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Keelen, Margaret | DH6105922 | 0039-General Maintenance Technician | 060099-Sanitation Department |
| Kelley, Tierra | DH6106006 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Kennedy, Alexis D. | DH6106248 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Keppard, Deleesa | DH6105508 | 1000-Deputy | 055510-Intake & Processing |
| Kimble, Seanae' | DH6106311 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| King, Ariel E | DH6106575 | 5600-Recruit | 055510-Intake & Processing |
| King, Christopher H. | DH6106442 | 2500-Attorney | 051019-Legal |
| King, Fredderice | DH6106362 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| King, Generald | DH6105946 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| King, Reynaldo | DH6103642 | 1000-Deputy | 052010-Court Security |
| Kirk, Keeshean | DH6106196 | 1000-Deputy | 055510-Intake & Processing |
| Kuhn, Randall J | DH6102346 | 0028-Detective | 061050-Investigative Services - ISB |
| Lackings, Brittany D | DH6106119 | 1000-Deputy | 056000-Civil Division - Enforcement |
| Lafrance, Ebony B | DH6104648 | 4600-Sergeant | 061010-Security- Orleans Justice Complex |
| Lafrance, Mechelly L | DH6106509 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Lampard, Jaime S | DH6104021 | 5700-Training Instructor | 051017-Fire Inspections Division |
| Landry, Paul | DH6105513 | 1000-Deputy | 056000-Civil Division - Enforcement |
| Latino, Bree | DH6106238 | 1012-Human Resources Representative | 054010-Human Resources |
| Lauga, Kelly | DH6105753 | 0028-Detective | 061050-Investigative Services - ISB |
| Lawrence, Jeffrey | DH6104073 | 4350-Major | 056000-Civil Division - Enforcement |
| Lawrence, Tarana T | DH6105764 | 2122-Executive Assistant | 061010-Security- Orleans Justice Complex |
| Lawson, Craig L | DH6046810 | 4400-Captain | 052013-Subpoenas & Capias |
| Le, Dung X | DH6104692 | 1000-Deputy | 059065-Temporary Detention Center |
| Leblanc, Karnell J | DH6106490 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Leblanc, Stanley J | DH6046940 | 1000-Deputy | 052010-Court Security |
| Ledet, Cheryl A | DH6104075 | 8002-Docket Clerk | 056003-Civil Division - Docket |
| Lee, Bijon O | DH6106593 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Lehmann, Diana | DH6106160 | 2118-Applications Analyst | 055516-Information Technology |
| Lennix, Kaci L | DH6106470 | 2300-Administrative Assistant | 059099-Compliance & Accountability Bureau |
| Levine, Tourland T | DH6048220 | 4700-Corporal | 054076-Warehouse |

Orleans Parish Sheriff's Office
Employee Roster

| NAME | POSITION ID | JOB TITLE | HOME DEPARTMENT |
|------|-------------|-----------|-----------------|
| Lewis Parish, Latoya M | DH6103383 | 1000-Deputy | 056000-Civil Division - Enforcement |
| Lewis, Asiana | DH6106570 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Lewis, Brenda L | DH6103951 | 9992-Case Manager | 051014-Day Reporting Center |
| Lewis, Edith | DH6106564 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Lewis, Garron M | DH6104327 | 1000-Deputy | 056000-Civil Division - Enforcement |
| Lewis, Harrielle | DH6106325 | 5600-Recruit | 059065-Temporary Detention Center |
| Lewis, Jada | DH6105206 | 4600-Sergeant | 061010-Security- Orleans Justice Complex |
| Lewis, Kevin | DH6103804 | 0028-Detective | 054010-Human Resources |
| Lewis, Kirstie | DH6106057 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Lewis, Michael | DH6103924 | 4500-Lieutenant | 061010-Security- Orleans Justice Complex |
| Lewis, Ravon R. | DH6106446 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Lewis, Starr | DH6106392 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Lopez, Alvin | DH6100472 | 1000-Deputy | 055510-Intake & Processing |
| Louis, Durand S | DH6106519 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Louis, Julienne M | DH6106526 | 0061-Grants & Strategic Initiatives Manager | 051013-Planning, Compliance & Grants |
| Lowe, Renell | DH6103631 | 1000-Deputy | 059065-Temporary Detention Center |
| Lucien, Gregory J | DH6104081 | 4500-Lieutenant | 056006-Civil Division - Service of Process |
| Lyons, Infinity | DH6106543 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Lyons, Travion | DH6106488 | 1000-Deputy | 052010-Court Security |
| Macon, Shaniyah | DH6106206 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Madison, Kameelah | DH6104785 | 1000-Deputy | 055510-Intake & Processing |
| Madrigal, Loy A. | DH6106444 | 9802-Executive Security | 060069-Executive Security |
| Madrigal, Neil A. | DH6106445 | 0028-Detective | 061050-Investigative Services - ISB |
| Mallett, Jeworski K | DH6106507 | 2160-Chief of Corrections | 051010-Sheriff Staff |
| Malveaux, Gregory | DH6103327 | 4600-Sergeant | 060069-Executive Security |
| Mansfield, Dwayne | DH6106583 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Marrero-Savoie, Erin T | DH6106578 | 1126-Director of Operations | 054041-Facility Management |
| Marshall, Denita C | DH6104047 | 1000-Deputy | 052010-Court Security |
| Marshall, Donald | DH6106350 | 1125-Benefits Coordinator | 054010-Human Resources |
| Marshall, Donald L | DH6102105 | 5700-Training Instructor | 054013-Academy |
| Marshall, Gregory T | DH6105480 | 1000-Deputy | 056006-Civil Division - Service of Process |
| Marshall, Janet | DH6104903 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Martin, Courtney | DH6105817 | 1000-Deputy | 053222-Kitchen |
| Martin, Michael K | DH627770N | 0036-Recruit (Kitchen & Warehouse Operations) | 053222-Kitchen |
| Martin, Michael K | DH6104295 | 5600-Recruit | 053222-Kitchen |
| Martinez, Diamante | DH6105740 | 5600-Recruit | 059065-Temporary Detention Center |
| Matthew, Jerome J | DH6104424 | 1000-Deputy | 059040-Extended Leave |
| Matthews, Davion | DH6106210 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Matthews, Teryllynn | DH651846N | 9983-Reserve Deputy | 061010-Security- Orleans Justice Complex |
| McCormick, Lance | DH6106191 | 8004-Investigator | 061060-Investigative Services- Intel |
| McCoy, Erik J | DH6103598 | 2114-Help Desk Technician | 055516-Information Technology |
| McCurtis, Deborah L | DH6104744 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| McDaniel, Dashon A. | DH6106247 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| McDonald, Darius | DH6105953 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| McFadden, Brittany | DH6105510 | 4600-Sergeant | 059065-Temporary Detention Center |
| McGee, Casey Ferrand | DH6106204 | 2126-Director of Communications | 051010-Sheriff Staff |
| McGhee, Letress | DH6106584 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| McGowan, Erica | DH6106165 | 2300-Administrative Assistant | 059065-Temporary Detention Center |
| McKey, Warren E | DH6105487 | 9772-Locksmith | 054041-Facility Management |
| McKinnis, Carly K | DH6106493 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| McNeil, Janice | DH6104766 | 8700-Clerk | 054075-Finance |
| Meeks, Tarey D | DH6104090 | 8002-Docket Clerk | 056003-Civil Division - Docket |
| Mercadal, Ariel D | DH6104401 | 0057-Communications Liaison Officer | 053419-Communications |
| Mercadel, Debbie Ann | DH6106353 | 2300-Administrative Assistant | 060010-Investigative Services Bureau |
| Mercer, Debra P | DH6106515 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| Merrell, Gloria L. | DH6106435 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| Meyers, Ibreionna | DH6106372 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Michel, Anabelle | DH6106587 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Miller, Joan | DH6106062 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Miller, Paulette | DH6105175 | 1000-Deputy | 059065-Temporary Detention Center |
| Mills, Keniel | DH6106032 | 1000-Deputy | 052010-Court Security |

Orleans Parish Sheriff's Office
Employee Roster

| NAME | POSITION ID | JOB TITLE | HOME DEPARTMENT |
|------|-------------|-----------|-----------------|
| Milton, James K | DH6104050 | 9300-Mechanic | 054025-Mechanic Shop |
| Milton, Paulnisha | DH6106029 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Milton, Shonbrielle L | DH6106565 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Mimms, Kenneth Michael | DH6105812 | 2504-Maintenance Engineer | 054041-Facility Management |
| Mims, Cameron | DH6106147 | 2300-Administrative Assistant | 051010-Sheriff Staff |
| Minor, Kiyshell | DH6105955 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Minto, Stephanie | DH6057589 | 0023-Crime Victims Services Manager | 061040-Crime Victims |
| Mitchell, Henry | DH697195N | 9983-Reserve Deputy | 061010-Security- Orleans Justice Complex |
| Monroe, Catrice Rashell | DH6104807 | 3400-Civilian | 055510-Intake & Processing |
| Moore, Brittany | DH6105836 | 1000-Deputy | 055510-Intake & Processing |
| Moore, Demetra K | DH6100461 | 1000-Deputy | 055510-Intake & Processing |
| Morgan, Charles J | DH6100548 | 0028-Detective | 061050-Investigative Services - ISB |
| Morgan, Randy | DH6106236 | 9703-Maintenance Systems Specialist | 054041-Facility Management |
| Mosby-Nelson, Justine M | DH6104211 | 5600-Recruit | 055510-Intake & Processing |
| Moses, Reginald J | DH6103845 | 4600-Sergeant | 061050-Investigative Services - ISB |
| Mossop, Shelia A | DH6104277 | 1000-Deputy | 059065-Temporary Detention Center |
| Mottley, Mcray L | DH6059340 | 3404-Corrections Monitoring Technician | 053222-Kitchen |
| Mumphery, Latesha | DH6106212 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Murray, Sheila W | DH6105375 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Myles, Darrell | DH6106167 | 2116-Information Technology Specialist | 055516-Information Technology |
| Nealy, Durinda | DH6100795 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Nelson, Takeisha | DH6106096 | 1050-Classification Manager | 060079-Classification Division |
| Neveaux, Stephanie D | DH6103350 | 2122-Executive Assistant | 054041-Facility Management |
| Nevels, Donald | DH6105904 | 9750-General Maintenance Worker | 054041-Facility Management |
| Nevill, Kiana | DH6106371 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Neville, Ernestine | DH6105489 | 3401-Record Room Clerk | 055510-Intake & Processing |
| New, Chad | DH6105496 | 5600-Recruit | 059040-Extended Leave |
| Newman, Enchante | DH6106092 | 1000-Deputy | 053222-Kitchen |
| Newman, Ernest | DH6101756 | 4500-Lieutenant | 061050-Investigative Services - ISB |
| Nickerson, Tyrielle | DH6106141 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Norwood, Ashley D | DH6105894 | 8002-Docket Clerk | 056003-Civil Division - Docket |
| Oliver-Hammons, Debra L | DH6105396 | 4000-Warden | 061010-Security- Orleans Justice Complex |
| O'Neal, Donnie Michael | DH6103616 | 4600-Sergeant | 053222-Kitchen |
| Ordonez, Oscar A | DH6104373 | 1000-Deputy | 056000-Civil Division - Enforcement |
| Oxley, Danielle | DH6105744 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Painia, Ebony | DH6106531 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Papania, Aleisha R | DH6062347 | 1000-Deputy | 059065-Temporary Detention Center |
| Parish, Bryant | DH6105903 | 0028-Detective | 061050-Investigative Services - ISB |
| Parker, Cassie | DH6106549 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Parker, Duane A | DH6106502 | 9992-Case Manager | 052014-Resident Programming |
| Parker, Theresa | DH6104904 | 1000-Deputy | 055510-Intake & Processing |
| Patton, Harold | DH6106055 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Paul, Cretia | DH6104953 | 1000-Deputy | 052010-Court Security |
| Payne, Corey A | DH6103941 | 1000-Deputy | 052010-Court Security |
| Paz, Ryan A | DH6105659 | 1000-Deputy | 052010-Court Security |
| Pellerin, Tyra A. | DH6106462 | 9992-Case Manager | 051014-Day Reporting Center |
| Perry, Mark C | DH6104669 | 1000-Deputy | 056000-Civil Division - Enforcement |
| Phillips, Andre'nay S | DH6106510 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Phipps, Silas E | DH6103544 | 2202-Director of Compliance | 059099-Compliance & Accountability Bureau |
| Picard, Tanya M | DH6101198 | 4500-Lieutenant | 061010-Security- Orleans Justice Complex |
| Pierce, Tranece | DH6105478 | 5600-Recruit | 055510-Intake & Processing |
| Pierre, Adriane H | DH6103844 | 4600-Sergeant | 052013-Subpoenas & Capias |
| Pierre, Daunyea E. | DH6106110 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Pierre, Felixma | DH6105777 | 1000-Deputy | 059065-Temporary Detention Center |
| Pierre, Nakia | DH6106410 | 8008-Real Estate Clerk | 056005-Civil Division - Real Estate |
| Pipe, Michaelisha | DH6106577 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Pleasant, Marsha | DH6105178 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Polk, Kaironisha E | DH6103604 | 1000-Deputy | 053222-Kitchen |
| Poole, Patricia Sallier | DH6106514 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| Pope, Keisha L | DH6104322 | 1000-Deputy | 052010-Court Security |
| Poret, Kevin | DH6104115 | 1000-Deputy | 051010-Sheriff Staff |

Orleans Parish Sheriff's Office
Employee Roster

| NAME | POSITION ID | JOB TITLE | HOME DEPARTMENT |
|------|-------------|-----------|-----------------|
| Porter, Laverne P | DH6104775 | 9986-Intake and Processing Clerk | 059065-Temporary Detention Center |
| Pouncy, Sharlene M | DH6102654 | 4600-Sergeant | 053222-Kitchen |
| Powell, Daphne Y | DH6101384 | 3402-Mail Room Clerk | 055520-Administrative Support Services |
| Powell, Glenn | DH6101716 | 4500-Lieutenant | 061010-Security- Orleans Justice Complex |
| Price, Ranika | DH6106568 | 5600-Recruit | 055510-Intake & Processing |
| Price, Ronald C | DH6101542 | 1000-Deputy | 055510-Intake & Processing |
| Quezada, Ramon B. | DH6106450 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Quinn, Adrianna | DH6106304 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Randall, Pamela J | DH6106499 | 1350-Director of Human Resources | 054010-Human Resources |
| Randolph, Malisha | DH6105700 | 0064-Records Room Manager | 055510-Intake & Processing |
| Ratard, Paulin C | DH6104570 | 1000-Deputy | 053222-Kitchen |
| Rayfield, Diedra | DH6105179 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Redd, Danita | DH6104954 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Reece, Randy | DH6067965 | 4600-Sergeant | 054076-Warehouse |
| Reed, Donald | DH6106533 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Reed, Shawn M | DH6105360 | 5600-Recruit | 060079-Classification Division |
| Rhea, Cherri | DH6104926 | 1000-Deputy | 059065-Temporary Detention Center |
| Rhea, Kyyondra C | DH6103100 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Richard, Dishawn R | DH6040235 | 1121-Director of Credit Union | 054075-Finance |
| Richard, Terrence G | DH6104912 | 9707-Sanitation Specialist | 060099-Sanitation Department |
| Robertson, Dennis J | DH6104102 | 4600-Sergeant | 056000-Civil Division - Enforcement |
| Robinson, Jucunda N | DH6104734 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Robinson, Kevin | DH6104108 | 1000-Deputy | 056000-Civil Division - Enforcement |
| Robinson, Lacey | DH6105917 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Robinson, Taminika | DH6106484 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Rodriquez, Draneka | DH6106007 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Rogers, Gregory I | DH6103166 | 9300-Mechanic | 054025-Mechanic Shop |
| Rogers, Rayshad | DH6105471 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Ross, Bruce R | DH6104109 | 1000-Deputy | 056000-Civil Division - Enforcement |
| Ross, Tanya | DH6104917 | 2300-Administrative Assistant | 051016-Detail Inspections Division |
| Ross, Tiona | DH6106010 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Rotunda, Jennifer Marie | DH635130N | 9983-Reserve Deputy | 061010-Security- Orleans Justice Complex |
| Roubaud, Jennifer L | DH6104735 | 1000-Deputy | 055510-Intake & Processing |
| Roussell, Tekakwitha K | DH6104372 | 1000-Deputy | 052010-Court Security |
| Rowan, Tori S | DH6105355 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Roy, Henry A | DH6101773 | 1000-Deputy | 055510-Intake & Processing |
| Rubio, Chris A | DH6102826 | 4600-Sergeant | 059065-Temporary Detention Center |
| Ruffin, Anthony | DH6105789 | 4600-Sergeant | 061010-Security- Orleans Justice Complex |
| Ruiz, Chaz A | DH6102169 | 0024-Manager of Kitchen & Warehouse (Detail Insp C | 053222-Kitchen |
| Rupp, Peter A | DH6100425 | 0028-Detective | 061050-Investigative Services - ISB |
| Russell, Oniesha | DH6105786 | 5600-Recruit | 059065-Temporary Detention Center |
| Sams, Timolynn N. | DH6106429 | 0054-Director of External Affairs | 051013-Planning, Compliance & Grants |
| Samuels, Tierra R | DH6105724 | 1000-Deputy | 059040-Extended Leave |
| Santiago, Monica | DH6104533 | 4600-Sergeant | 061010-Security- Orleans Justice Complex |
| Sartin, Bertland | DH6105483 | 1000-Deputy | 052010-Court Security |
| Savwoir, Michael George | DH6105825 | 9700-Painter | 054041-Facility Management |
| Scamardo, Paul A | DH6104880 | 9730-Engineer | 054041-Facility Management |
| Scheets, Gary S. | DH6106501 | 0056-Communications Manager | 051010-Sheriff Staff |
| Schuelke, Mark | DH6105255 | 5600-Recruit | 056006-Civil Division - Service of Process |
| Scott, Jeremy J. | DH6106162 | 1070-Staff Accountant/ Generalist | 054075-Finance |
| Scott, Phyllis M | DH6103696 | 1000-Deputy | 052010-Court Security |
| Scott, Tanya | DH6105723 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Shaw, Jaquetta R. | DH6106321 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| Shelby, Willie L | DH6104362 | 1000-Deputy | 052010-Court Security |
| Shepeard, Kenetra M | DH6104736 | 1165-Inmate Accounts Supervisor | 054075-Finance |
| Shipman, Mahliyah | DH6106613 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Showers, Chanell | DH6105681 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| Simeon, Jerred | DH6105076 | 3404-Corrections Monitoring Technician | 053222-Kitchen |
| Sims, Cynthia | DH6106224 | 9750-General Maintenance Worker | 054041-Facility Management |
| Singleton, Ty'Shai | DH6106368 | 5600-Recruit | 059040-Extended Leave |
| Smith, Alfred | DH6103970 | 1000-Deputy | 052022-Transportation |

Orleans Parish Sheriff's Office
Employee Roster

| NAME | POSITION ID | JOB TITLE | HOME DEPARTMENT |
|------|-------------|-----------|-----------------|
| Smith, Aurieona | DH6106005 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Smith, Dwishana | DH6104956 | 4600-Sergeant | 059099-Compliance & Accountability Bureau |
| Smith, Irielle S. | DH6106276 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Smith, Minnie D | DH6105625 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Smith, Rashanette C. | DH6106447 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Smith, Tamara | DH6105898 | 2226-Grievance Clerk | 061015-Grievance Department |
| Smith, Terri B. | DH6106401 | 3402-Mail Room Clerk | 055520-Administrative Support Services |
| Smith, Theodore Jr | DH6106535 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Smith, Yasman | DH6105972 | 1000-Deputy | 059065-Temporary Detention Center |
| Smothers, Damon | DH6106482 | 0041-Clinical Program Director | 061010-Security- Orleans Justice Complex |
| Smothers, Lagene V | DH6101334 | 1000-Deputy | 059065-Temporary Detention Center |
| Solomon, Preciouse | DH6105494 | 1000-Deputy | 059065-Temporary Detention Center |
| Sparrow, Joy | DH6106033 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Spellman, Evelyn Miles | DH6057210 | 2300-Administrative Assistant | 054041-Facility Management |
| Stalbert, Samantha V | DH6102864 | 4600-Sergeant | 060069-Executive Security |
| Stamps, Alia | DH6106607 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Stanley, Robert | DH6106187 | 5600-Recruit | 055510-Intake & Processing |
| Stanton, Crystal | DH6104025 | 1000-Deputy | 052010-Court Security |
| Steele, Trenica S | DH6104324 | 4500-Lieutenant | 061010-Security- Orleans Justice Complex |
| Steen, Joyce M | DH6104719 | 1051-Classification Specialist I | 060079-Classification Division |
| Steib, Raven A | DH6104036 | 0066-Purchasing Analyst | 054022-Purchasing |
| Sterling, Nadia | DH6105651 | 1000-Deputy | 059065-Temporary Detention Center |
| Sterling, Tyla N | DH6105334 | 1000-Deputy | 052022-Transportation |
| Stevenson, Jamesha C. | DH6106556 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Stevenson, Myesha | DH6105780 | 1000-Deputy | 056000-Civil Division - Enforcement |
| Stewart, Darlene S | DH6104697 | 1000-Deputy | 059065-Temporary Detention Center |
| Stewart, Rakira J. | DH6106246 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Stewart, Rynika M | DH6102640 | 4600-Sergeant | 054013-Academy |
| Stokes, Chad | DH6106101 | 8001-Council Driver | 060069-Executive Security |
| Stone, Kenelle | DH6106097 | 5600-Recruit | 059065-Temporary Detention Center |
| Streams, DaQuana | DH6106184 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Suell, Mason | DH6106013 | 8001-Council Driver | 060069-Executive Security |
| Sullivan, Darrieal K. | DH6106341 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Sutherland, Lakesha | DH6103466 | 0028-Detective | 054010-Human Resources |
| Sylve, Stephen M | DH6105403 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Sylvester, Laquisha | DH6106606 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Talley, Kevin J | DH6103966 | 4600-Sergeant | 061055-Investigative Services - IAD |
| Talton, Joseph | DH6106600 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Tao, King | DH6079995 | 4600-Sergeant | 061050-Investigative Services - ISB |
| Taplin, Larry E | DH6104494 | 0028-Detective | 061055-Investigative Services - IAD |
| Tapp, Thilero A | DH6104041 | 1000-Deputy | 052022-Transportation |
| Tardy, Robin V | DH6101175 | 4500-Lieutenant | 052010-Court Security |
| Tate, Christopher T | DH6102534 | 1000-Deputy | 052010-Court Security |
| Tate, Louis L | DH6080217 | 0028-Detective | 061050-Investigative Services - ISB |
| Tate, Tia T | DH6105682 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Taylor, Alex | DH6106566 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Taylor, Andra | DH6105316 | 5600-Recruit | 060079-Classification Division |
| Taylor, Briontae | DH6106406 | 8008-Real Estate Clerk | 056005-Civil Division - Real Estate |
| Taylor, Latoya M | DH6103757 | 1000-Deputy | 052010-Court Security |
| Taylor-Singleton, Altrice E | DH6101122 | 4600-Sergeant | 054073-Young Marines |
| Terrence, Bruce | DH6106146 | 2115-Network Engineer | 055516-Information Technology |
| Test2, Test1 T | DH616114N | 9983-Reserve Deputy | 061010-Security- Orleans Justice Complex |
| Theophile, Evelina | DH6106382 | 0039-General Maintenance Technician | 060099-Sanitation Department |
| Theophile, Marquita | DH6106188 | 2502-Public Records Administrator | 051019-Legal |
| Thomas, Saveria | DH6103787 | 9720-Electrician | 054041-Facility Management |
| Thomas, Veronica | DH6105317 | 1051-Classification Specialist I | 060079-Classification Division |
| Thomas-Thomas, Donna A | DH6105570 | 5600-Recruit | 055510-Intake & Processing |
| Thompson, Lamont R | DH6104223 | 4600-Sergeant | 059065-Temporary Detention Center |
| Thompson, Ron | DH6105654 | 9731-Stationary Engineer | 054041-Facility Management |
| Tirado, Valerie | DH6106602 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Toler, Larry | DH6106193 | 5600-Recruit | 053222-Kitchen |

Orleans Parish Sheriff's Office
Employee Roster

| NAME | POSITION ID | JOB TITLE | HOME DEPARTMENT |
|------|-------------|-----------|-----------------|
| Tomlinson, Dustin D | DH6106485 | 4600-Sergeant | 060069-Executive Security |
| Townsend, Reisha | DH6105677 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Trotter, Melissa | DH6106396 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| Trotter, Toinette Renee | DH6105813 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Turner, Tyren | DH6106230 | 8002-Docket Clerk | 056003-Civil Division - Docket |
| Tyson, Jade L | DH6104479 | 1000-Deputy | 053222-Kitchen |
| Vail, Tyrone | DH6083860 | 4700-Corporal | 052013-Subpoenas & Capias |
| Varnado, Darlene S. | DH6106557 | 1051-Classification Specialist I | 060079-Classification Division |
| Verret, Tangy W | DH6103071 | 2225-Grievance Coordinator | 061015-Grievance Department |
| Vicknair, Darren | DH6103889 | 4600-Sergeant | 052013-Subpoenas & Capias |
| Vicknair, Gabriel R | DH6103463 | 1000-Deputy | 052013-Subpoenas & Capias |
| Victor, Shaniah | DH6106609 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Vitatoe, Ahmad R | DH6000157 | 2106-Adjutant | 051010-Sheriff Staff |
| Wade, Lance L | DH6101868 | 4500-Lieutenant | 059040-Extended Leave |
| Wagar, Floyd E | DH6104386 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Wagner, Deirdra M | DH6101807 | 1000-Deputy | 052022-Transportation |
| Walker, Clint | DH6106443 | 1000-Deputy | 052010-Court Security |
| Wallace, Ashante | DH6106044 | 1000-Deputy | 059065-Temporary Detention Center |
| Wallace, Don | DH6104137 | 1000-Deputy | 056000-Civil Division - Enforcement |
| Wallace, Jasmine M | DH6105374 | 5600-Recruit | 060079-Classification Division |
| Wallace, Shavondra | DH6106349 | 1131-Senior Payroll Specialist | 054016-Payroll |
| Warner, Chania | DH6106853 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Warner, Cion | DH6106800 | 1125-Benefits Coordinator | 054010-Human Resources |
| Warren, Alice | DH6105846 | 3404-Corrections Monitoring Technician | 053222-Kitchen |
| Warrick, Michael | DH6105914 | 3404-Corrections Monitoring Technician | 061010-Security- Orleans Justice Complex |
| Washington, Aaron | DH6104558 | 4500-Lieutenant | 060069-Executive Security |
| Watson, Donna Y | DH6105441 | 4600-Sergeant | 061010-Security- Orleans Justice Complex |
| Watson, Kevin H | DH6086840 | 4600-Sergeant | 053222-Kitchen |
| Webb, Connie | DH6104608 | 1000-Deputy | 059065-Temporary Detention Center |
| Wells, Cowana | DH6106241 | 0039-General Maintenance Technician | 060099-Sanitation Department |
| West, Bryant K | DH6104456 | 9730-Engineer | 054041-Facility Management |
| West, George L | DH6104015 | 1000-Deputy | 056000-Civil Division - Enforcement |
| West, Kerry | DH6087255 | 1000-Deputy | 056000-Civil Division - Enforcement |
| West, Kevin S | DH6087270 | 4700-Corporal | 054025-Mechanic Shop |
| White, Alvin | DH6105044 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| White, Carnisha A. | DH6106437 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| White, Ja'Janique | DH6106338 | 5600-Recruit | 059065-Temporary Detention Center |
| White, Leisa | DH6105081 | 1000-Deputy | 052010-Court Security |
| White, Orane O. | DH6106436 | 5600-Recruit | 055510-Intake & Processing |
| White, Paul J | DH6087825 | 5600-Recruit | 059065-Temporary Detention Center |
| White, Selica M | DH6100410 | 2300-Administrative Assistant | 054013-Academy |
| Whiticar, Lethornia | DH6106301 | 2504-Maintenance Engineer | 054041-Facility Management |
| Wilbourn, Shonnell | DH6104989 | 1000-Deputy | 052022-Transportation |
| Wilkerson, Tayla | DH6106173 | 0039-General Maintenance Technician | 060099-Sanitation Department |
| Willard, Martin | DH6106532 | 5600-Recruit | 053222-Kitchen |
| Williams, Andrew D | DH6106854 | 5600-Recruit | 059040-Extended Leave |
| Williams, Antoinetta | DH6106197 | 5600-Recruit | 055510-Intake & Processing |
| Williams, Candace R | DH6103865 | 5600-Recruit | 055510-Intake & Processing |
| Williams, Carlos J | DH6104511 | 1000-Deputy | 053222-Kitchen |
| Williams, Charlene | DH6106009 | 1000-Deputy | 061010-Security- Orleans Justice Complex |
| Williams, Erin | DH6105080 | 8002-Docket Clerk | 056003-Civil Division - Docket |
| Williams, Jamal J | DH6104305 | 1000-Deputy | 059065-Temporary Detention Center |
| Williams, John | DH6106123 | 2150-Chief Deputy | 051010-Sheriff Staff |
| Williams, Jonquil | DH6106599 | 0039-General Maintenance Technician | 061010-Security- Orleans Justice Complex |
| Williams, Laquita | DH6105834 | 1000-Deputy | 059065-Temporary Detention Center |
| Williams, Nitikia | DH6105148 | 1000-Deputy | 052022-Transportation |
| Williams, Raymond J. | DH6106163 | 2114-Help Desk Technician | 055516-Information Technology |
| Williams, Scott M | DH6089440 | 4600-Sergeant | 061050-Investigative Services - ISB |
| Williams, Sharnett J | DH6106505 | 9986-Intake and Processing Clerk | 055510-Intake & Processing |
| Williams, Sterling | DH6105726 | 9750-General Maintenance Worker | 054041-Facility Management |
| Williams, Telisha | DH6105190 | 1000-Deputy | 052022-Transportation |

**Orleans Parish Sheriff's Office**
**Employee Roster**

| NAME | POSITION ID | JOB TITLE | HOME DEPARTMENT |
|------|-------------|-----------|-----------------|
| Williams, Tirza | DH6104526 | 1160-Accounting Clerk | 056001-Civil Division - Accounting |
| Williamson, Farrell J. | DH6106438 | 0028-Detective | 061055-Investigative Services - IAD |
| Willis, Ayanna | DH6106143 | 5600-Recruit | 059065-Temporary Detention Center |
| Wilson, Britany | DH6106102 | 1145-Payroll Specialist | 054016-Payroll |
| Wiltz, Anthony J | DH6103729 | 0028-Detective | 061050-Investigative Services - ISB |
| Winfield, James W | DH6103952 | 9300-Mechanic | 054025-Mechanic Shop |
| Winfield, Kevin P | DH6090150 | 4350-Major | 053222-Kitchen |
| Wings, Louis | DH6106542 | 5600-Recruit | 061010-Security- Orleans Justice Complex |
| Winnier, Zennia A | DH6104147 | 1000-Deputy | 056000-Civil Division - Enforcement |
| Woodfork, Richard C | DH6104124 | 4500-Lieutenant | 056000-Civil Division - Enforcement |
| Woods, Octave | DH6104894 | 1000-Deputy | 059065-Temporary Detention Center |
| Wornner, Brijuan Monique | DH6105845 | 2226-Grievance Clerk | 061015-Grievance Department |
| Yang, Qimin | DH6102108 | 1000-Deputy | 059065-Temporary Detention Center |
| Young, Carolyn G | DH6102064 | 3402-Mail Room Clerk | 055520-Administrative Support Services |
| Young, Derek J | DH6104120 | 4400-Captain | 056000-Civil Division - Enforcement |
| Young, Keoka Q | DH6105704 | 9994-Deputy 1 | 052011-Municipal & Traffic Court Security |
| Zanders, August J | DH6091565 | 1000-Deputy | 052012-Outside Security |

# Addenda No. 5

| Employee Information | | | | Reason for Leaving | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID # | Start Date | End Date | Years employed | Higher Pay | Better Benefits | Career Advancement | Training & Development | Better Work/Life Balance | Conflict with Management | Conflict w/Other Employees | Family or Personal Circumstances | Org. Culture | Work Schedule | Working Environment | Technology | Other |
| 106508 | 8/9/2024 | 8/9/2024 | 0.00 | | | | | | | | | | | | | Never reported |
| 105782 | 6/14/2019 | 9/5/2024 | 5.23 | | | | | | | | | | | | | Misconduct |
| 106399 | 10/27/2023 | 9/13/2024 | 0.88 | | | | | | | | X | | | | | Resigned |
| 106377 | 9/8/2023 | 9/20/2024 | 1.04 | | | | | | | | | x | | | | Resigned |
| 106377 | 9/8/2023 | 9/20/2024 | 1.04 | | | | | | | | X | | | | | Resigned |
| 106370 | 9/8/2023 | 9/27/2024 | 1.05 | | | | | | | | | | | | | Violated OPSO policy. |
| 106201 | 12/15/2023 | 10/11/2024 | 0.82 | | | | | | | | | x | | | | Resigned |
| 106340 | 6/2/2023 | 10/17/2024 | 1.38 | | | x | | | | | | | | | | Resigned / Another Job Offer |
| 106500 | 5/24/2024 | 10/18/2024 | 0.40 | | | x | | | | | | | | | | Resigned |
| 104689 | 11/3/2014 | 10/21/2024 | 9.97 | | | | | | | | | | | | | Attendance |
| 105484 | 1/29/2024 | 10/29/2024 | 0.75 | | | | | | | | | | | | | Resigned |
| 105155 | 3/16/2017 | 11/1/2024 | 7.64 | | | | | | | | | | x | | | Resigned |
| 105761 | 5/30/2008 | 11/1/2024 | 16.44 | | | | | x | x | | | | | | | Earth Grant Retires |
| 106170 | 8/9/2024 | 11/1/2024 | 0.23 | | | | | | | | | | X | | | Resigned |
| 4417 | 1/17/2020 | 11/4/2024 | 4.80 | | | | | | x | | | | | | | Y. Robinson Resigned |
| 106153 | 7/28/2022 | 11/11/2024 | 2.29 | | | | | | | | | | | | | Termination |
| 105911 | 3/20/2024 | 11/12/2024 | 0.65 | | | | | | | | X | | | | | Resigned |
| 105911 | 3/6/2020 | 11/12/2024 | 4.69 | | | X | | | | | | | | | | Resigned |
| 106417 | 1/19/2024 | 11/14/2024 | 0.82 | | | | | | | | | | | | | Job Abandonment |

| | Employee Information | | | Reason for Leaving | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ID # | Start Date | End Date | Years employed | Higher Pay | Better Benefits | Career Advancement | Training & Development | Better Work/Life Balance | Conflict with Management | Conflict w/Other Employees | Family or Personal Circummstances | Org. Culture | Work Schedule | Working Environment | Technology | Other |
| 106421 | 2/23/2024 | 11/14/2024 | 0.73 | | | | | | | | | | | | | Job Abandonment |
| 106511 | 8/9/2024 | 11/15/2024 | 0.27 | | | | | | | | | | | | | No call No show |
| 105758 | 5/10/2019 | 11/19/2024 | 5.53 | x | | | | x | | | | | x | x | | Resigned |
| 106354 | 7/21/2023 | 11/19/2024 | 1.33 | | | | | | | | | | | | | Employment-At-Will Strategic |
| 106480 | 12/15/2023 | 11/19/2024 | 0.93 | | | | | | | | | | | | | Employment-At-Will |
| 105910 | 3/6/2020 | 11/25/2024 | 4.73 | | | | | | | | | | | | | Appealed won/term. |
| 106161 | 8/17/2022 | 11/29/2024 | 2.29 | | | | | | | | | | | | | Termination |
| 104767 | 12/29/2014 | 12/2/2024 | 9.93 | | | | | | | | | | | | | Termination |
| 106489 | 4/26/2024 | 12/2/2024 | 0.60 | | | | | | | | | | | | | Terminated |
| 105761 | 5/10/2019 | 12/10/2024 | 5.59 | | | | | | | | X | | | | | Resigned |
| 106363 | 8/4/2023 | 12/13/2024 | 1.36 | | | | | | | | | | | | | Resigned |
| 103860 | 12/4/2008 | 12/14/2024 | 16.04 | | | X | | | | | | | | | | Resigned |
| 104931 | 10/2/2015 | 12/16/2024 | 9.21 | | | | | | | | | x | | | | Resigned |
| 106345 | 6/26/2023 | 12/19/2024 | 1.48 | | | | | | | | | | | | | Termination |
| 106345 | 6/26/2023 | 12/19/2024 | 1.48 | | | | | | | | | | | | | Termiantion |
| 104905 | 7/13/2015 | 12/26/2024 | 9.46 | | | | | | | | | | | | | Termination |
| 104905 | 7/13/2015 | 12/26/2024 | 9.46 | | | | | | | | | | | | | Terminated |
| 105007 | 2/2/2016 | 12/30/2024 | 8.92 | | | | | | | | | | | | | Resigned |
| 74150 | 1/7/2013 | 1/3/2025 | 12.00 | | | | | | | | | | | | | Retired |
| 104104 | 1/24/2017 | 1/10/2025 | 7.97 | | | | | | | | | | | | | Retired |
| 104905 | 7/13/2015 | 12/26/2024 | 9.46 | | | | | | | | | | | | | Termination |
| 105093 | 11/6/2016 | 1/10/2025 | 8.18 | | | | | | | | | | | | | Personal |
| 106561 | 8/23/2024 | 1/10/2025 | 0.38 | | | | | | | | | | | | | Violation of Policy |
| 106440 | 4/26/2024 | 1/17/2025 | 0.73 | | | X | | | | | | | | | | Joining the Military |
| 106465 | 11/27/2023 | 11/13/2024 | 0.96 | | | | | | | | | | | | | Violation of Policy |
| 105679 | 1/13/2023 | 1/27/2025 | 2.04 | | | | | | | | | | | | | Violation of Policy |
| 106558 | 8/9/2024 | 1/29/2025 | 0.47 | | | | | | | | | | | | | Resigned |
| 102950 | 8/16/2021 | 1/29/2025 | 3.46 | | | | | | | | | | X | | | Terminatio |

# Addenda No. 6

## Phipps, Silas

---

**From:** Don Newsome <don.newsome@smartcommunications.us>
**Sent:** Thursday, January 30, 2025 3:42 PM
**To:** Lehmann, Diana; Hammons, Debra; Giovingo, Anthony; Mallett, Jeworski; Phipps, Silas
**Subject:** Custom Development / Requests and Grievances

All,

The requested development on Requests and Grievances is completed. It is in QA at this time. I am aware that QA has kicked back a few items to Engineering that were found in testing and reworks are in progress. I am glad that QA is catching things so we do not end up with software bugs when this is delivered. This was considerable development however based on what was committed too, I believe you will be pleased with the results.

I should get an update from QA early next week. I would not expect to go live with the request next week however if it passes QA we can have a web training the following week to start configuring the various forms and subtypes.

Thank you.

--

**Don Newsome -Customer Service Director**

**Smart Cell 727-947-0917**

**Personal Cell: 850-490-6077**



This email and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you have received this email in error, please notify the sender. This message contains confidential information and is intended only for the individual named. If you are not the named addressee you should not disseminate, distribute or copy this email. Please notify the sender immediately by email if you have received this email by mistake and delete this email from your system. If you are not the intended recipient you are notified that disclosing, copying, distributing or taking any action in reliance on the contents of this information is strictly prohibited.

# Addenda No. 7

Orleans Parish Sheriff's Office

Shower, Shower drain cleaning and Floor Maintenence

| Pod | Shower clean ( floors, walls, ceilings) Nightly | Drains pulled up and cleaned (once a month) | Floors (Strip, Wax, Buff) | Curtains need replacement |
|---|---|---|---|---|
| | Date: | Date: | Scrubbed and waxed pods 2A, 2B, 2C, 2D and 3C. Also scrubbed and waxed Interlock's 2AB, 2CD and 3CD | Yes or No |
| | JAN. 13, 2025 | | | |

Cleaned by: (example- Pod cleaning crew supervised by Pod deputy etc.)

| Pod | Shower clean ( floors, walls, ceilings) | Drains pulled up and cleaned | Floors (Strip, Wax, Buff) | Curtains need replacement |
|---|---|---|---|---|
| | Date: | Date: | Scrubbed and waxed all 1st floor Interlocks and Interviewrooms IAB, ICD, IEF | Yes or No |
| | JAN 14, 2025 | | | |

Cleaned by: (example- Pod cleaning crew supervised by Pod deputy etc.)

| Pod | Shower clean ( floors, walls, ceilings) | Drains pulled up and cleaned | Floors (Strip, Wax, Buff) | Curtains need replacement |
|---|---|---|---|---|
| | Date: | Date: | Scrubbed and Buffed all 1st floor Hallways | Yes or No |
| | JAN 15, 2025 | | | |

Cleaned by: (example- Pod cleaning crew supervised by Pod deputy etc.)

| Pod | Shower clean ( floors, walls, ceilings) | Drains pulled up and cleaned | Floors (Strip, Wax, Buff) | Curtains need replacement |
|---|---|---|---|---|
| | Date: | Date: | Scrubbed and Cleaned 1st Floor Circle area | Yes or No |
| | JAN 16, 2025 | | | |

Cleaned by: (example- Pod cleaning crew supervised by Pod deputy etc.)

Orleans Parish Sheriff's  Office

Shower, Shower drain cleaning and Floor Maintenence

| Pod | Shower clean ( floors, walls, ceilings) Nightly | Drains pulled up and cleaned (once a month) | Floors (Strip, Wax, Buff) | Curtains need replacement |
|-----|-----|-----|-----|-----|
| | Date: | Date: | Scrubbers and Buffed 2ND Floor Hallways and Attorney booths and Interlock by Central | Yes or No |
| | JAN. 17, 2025 | | | |
| | | | | |
| | | | | |

Cleaned by: (example- Pod cleaning crew supervised by Pod deputy etc.)

| Pod | Shower clean ( floors, walls, ceilings) | Drains pulled up and cleaned | Floors (Strip, Wax, Buff) | Curtains need replacement |
|-----|-----|-----|-----|-----|
| | Date: | Date: | | Yes or No |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Cleaned by: (example- Pod cleaning crew supervised by Pod deputy etc.)

| Pod | Shower clean ( floors, walls, ceilings) | Drains pulled up and cleaned | Floors (Strip, Wax, Buff) | Curtains need replacement |
|-----|-----|-----|-----|-----|
| | Date: | Date: | | Yes or No |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Cleaned by: (example- Pod cleaning crew supervised by Pod deputy etc.)

| Pod | Shower clean ( floors, walls, ceilings) | Drains pulled up and cleaned | Floors (Strip, Wax, Buff) | Curtains need replacement |
|-----|-----|-----|-----|-----|
| | Date: | Date: | | Yes or No |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Cleaned by: (example- Pod cleaning crew supervised by Pod deputy etc.)

Orleans Parish Sheriff's   Office

Shower, Shower drain cleaning and Floor Maintenence

| Pod | Shower clean ( floors, walls, ceilings) Nightly | Drains pulled up and cleaned (once a month) | Floors (Strip, Wax, Buff) | Curtains need replacement |
|---|---|---|---|---|
| | Date: | Date: | Scrubb and Buff 1st floor and Clean Windows. | Yes or No |
| | Dec. 6, 2024 | | | |

Cleaned by: (example- Pod cleaning crew supervised by Pod deputy etc.)

| Pod | Shower clean ( floors, walls, ceilings) | Drains pulled up and cleaned | Floors (Strip, Wax, Buff) | Curtains need replacement |
|---|---|---|---|---|
| | Date: | Date: | Scrubbed and Buffed 3rd floor Hallway and Circle! | Yes or No |
| | Dec 9, 2024 | | | |

Cleaned by: (example- Pod cleaning crew supervised by Pod deputy etc.)

| Pod | Shower clean ( floors, walls, ceilings) | Drains pulled up and cleaned | Floors (Strip, Wax, Buff) | Curtains need replacement |
|---|---|---|---|---|
| | Date: | Date: | Scrubbed all 1st floor hallways. Scrubbed and Waxed all 1st floor Cross overs. Dust all high area on 1st floor | Yes or No |
| | Dec. 10, 2024 | | | |

Cleaned by: (example- Pod cleaning crew supervised by Pod deputy etc.)

| Pod | Shower clean ( floors, walls, ceilings) | Drains pulled up and cleaned | Floors (Strip, Wax, Buff) | Curtains need replacement |
|---|---|---|---|---|
| | Date: | Date: | Stripped and waxed 2nd, 3rd and 4th floor cross overs. also Scrubbed and Waxed 2nd floor Interlock and Scrubbed and wax 2nd floor by Hallway | Yes or No |
| | Dec. 11, 2024 | | | |

Cleaned by: (example- Pod cleaning crew supervised by Pod deputy etc.)

Orleans Parish Sheriff's  Office

Shower, Shower drain cleaning and Floor Maintenence

| Pod | Shower clean ( floors, walls, ceilings) Nightly | Drains pulled up and cleaned (once a month) | Floors (Strip, Wax, Buff) | Curtains need replacement |
|---|---|---|---|---|
| | Date: 12-12-24 | Date: 12-12-24 | Scrubbed and, | Yes or No |
| 3E | | | Pressure Washed | |
| 3F | | | 3E and F showers | |
| | | | and Cleaned drain | |
| | | | | |
| | | | | |

Cleaned by: (example- Pod cleaning crew supervised by Pod deputy etc.)

| Pod | Shower clean ( floors, walls, ceilings) | Drains pulled up and cleaned | Floors (Strip, Wax, Buff) | Curtains need replacement |
|---|---|---|---|---|
| | Date: 12-13-24 | Date: 12-13-24 | Scrubbed and | Yes or No |
| 3E | 3A | 2A | Waxed pod's 3A | |
| 3F | 3B | 3B | 3B, 3E and 3F | |
| 3A | | | scrubbed and | |
| 3B | | | Pressure washed 3A,B | |
| | | | showers and cleaned drains | |

Cleaned by: (example- Pod cleaning crew supervised by Pod deputy etc.)

| Pod | Shower clean ( floors, walls, ceilings) | Drains pulled up and cleaned | Floors (Strip, Wax, Buff) | Curtains need replacement |
|---|---|---|---|---|
| | Date: 12·14·24 | Date: | Scrubbed and | Yes or No |
| | | | Waxed pod 4C. | |
| | | | also scribbed | |
| | Dec 14, 2024 | | and waxed | |
| | | | Interview room and | |
| | | | Interlock | |

Cleaned by: (example- Pod cleaning crew supervised by Pod deputy etc.)

| Pod | Shower clean ( floors, walls, ceilings) | Drains pulled up and cleaned | Floors (Strip, Wax, Buff) | Curtains need replacement |
|---|---|---|---|---|
| | Date: | Date: | | Yes or No |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Cleaned by: (example- Pod cleaning crew supervised by Pod deputy etc.)



# SUSAN HUTSON
## *Sheriff*

### OFFICE OF THE SHERIFF
*Parish of Orleans • State of Louisiana*



Date:      01/28/2025

To:        Major Silas Phipps
              Compliance and Accountability Bureax

From:     Major Nicole D. Harris
              Jail Compliance

Re:        IV.D.1.a. Weekly Inspection & Weekly Pod Inspection Forms

*IV. D. 1. a. OPSO shall provide oversight and supervision of routine cleaning of housing units, showers, and medical areas. Such oversight and supervision will include meaningful inspection processes and documentation, as well as establish routine cleaning requirements for toilets, showers, and housing units to be documented at least once a week but to occur more frequently.*

As per the Noncompliance Action Plan, I am submitting the required inspection sheets for the OJC/TMH facility for the week ending **Sunday, January 19, 2025**. The following documents are attached for your review:

- Weekly Pod Inspection Form
- Weekly Inspection Form

Additionally, please note that **DM-1 disciplinary measures** have been issued to the following personnel for failure to ensure the completion and submission of inspection sheets for the past two weeks:

1. Captain Corey Amacker 2nd floor
2. Captain Teaianna Jones 3rd floor
3. Captain Anthony Fricano 1st floor

*Major Nicole D. Harris*
**Major Nicole D. Harris**
*Jail Compliance*

**ORLEANS PARISH SHERIFF'S OFFICE**
**DM-1**
**CITATION OF DISCIPLINARY ACTION**

**TO:** Captain Anthony Fricano          **DATE:** 01/21/2024

**FROM:** Major Nicole D. Harris          **CONTROL NUMBER:** A-015-25

You are hereby notified that you were observed violating or are known to have violated:

Rule 402 - Instructions from a Supervisor or Higher Ranked Staff Member

**Summary** of employee's behavior which constituted violation (if additional space is needed, note in this space that the summary begins on the second page and number the pages accordingly).

On January 21, 2024, You failed to turn in your weekly inspection form to compliance. This is serves as a counseling, continuing not to provide your inspection sheets will result in more severe disciplinary actions being taken.

The disciplinary action taken against you for this violation is one or more of the following:
☑ **Counseling** ☐ **Remedial training** ☐ **Other**     (Any disciplinary action other than verbal counseling shall be documented in a Form105 and attached to this form.)

Signature of receiving employee _____ date 1-21-25

Signature of issuing supervisor _____ date 1-21-25

**Information on Receiving Employee at Time of Incident**

**Title and/or rank and name:** Captain Anthony Fricano

**Employee #:** 104433          **race:** W **gender:** M **assignment:** OJC 1st floor

**Shift designation:** 1st ☑ 2nd ☑     **duty status:** on-duty ☑ off-duty ☐ on-duty/ot ☐ off-duty/detail ☐

**Supervisor's title/rank, name, employee #:**

IAD USE ONLY          CONTROL NUMBER _____ DATE RECEIVED _____

original-accused employee
photocopies: iad; accused employee's unit,

OPSO Form  DM-1

**ORLEANS PARISH SHERIFF'S OFFICE**
**DM-1**
**CITATION OF DISCIPLINARY ACTION**

**TO:** Captain Teaianna Jones                    **DATE:** 01/21/2024

**FROM:** Major Nicole D. Harris                  **CONTROL NUMBER:** A-014-25

You are hereby notified that you were observed violating or are known to have violated:

Rule 402 - Instructions from a Supervisor or Higher Ranked Staff Member

**Summary** of employee's behavior which constituted violation (if additional space is needed, note in this space that the summary begins on the second page and number the pages accordingly).

On January 21, 2024, You failed to turn in your weekly inspection form to compliance. This is serves as a counseling, continuing not to provide your inspection sheets will result in more severe disciplinary actions being taken.

The disciplinary action taken against you for this violation is one or more of the following:
☑ **Counseling**  ☐ **Remedial training** ☐ **Other**     (Any disciplinary action other than verbal counseling shall be documented in a Form 105 and attached to this form.)

Signature of receiving employee _Teaianna Jones_                date 1/24/25

Signature of issuing supervisor _____                date 1/24/25

**Information on Receiving Employee at Time of Incident**

**Title and/or rank and name:** Captain Teaianna Jones

**Employee #:** 104622      **race:** B **gender:** F **assignment:** OJC 3rd floor

**Shift designation:** 1st ☑ 2nd ☑  **duty status:** on-duty ☑ off-duty ☐ on-duty/ot ☐ off-duty/detail ☐

**Supervisor's title/rank, name, employee #:**

| IAD USE ONLY | CONTROL NUMBER _____ | DATE RECEIVED _____ |
| --- | --- | --- |
| | | |

original-accused employee
photocopies: iad; accused employee's unit,

OPSO Form DM-1

**ORLEANS PARISH SHERIFF'S OFFICE**
**DM-1**
**CITATION OF DISCIPLINARY ACTION**

**TO:** Captain Corey Amacker          **DATE:** 01/21/2024

**FROM:** Major Nicole D. Harris          **CONTROL NUMBER:** A-014-25

You are hereby notified that you were observed violating or are known to have violated:

Rule 402 - Instructions from a Supervisor or Higher Ranked Staff Member

**Summary** of employee's behavior which constituted violation (if additional space is needed, note in this space that the summary begins on the second page and number the pages accordingly).

On January 21, 2024, You failed to turn in your weekly inspection form to compliance. This is serves as a counseling, continuing not to provide your inspection sheets will result in more severe disciplinary actions being taken.

The disciplinary action taken against you for this violation is one or more of the following:
☑ **Counseling** ☐ **Remedial training** ☐ **Other**          (Any disciplinary action other than verbal counseling shall be documented in a Form105 and attached to this form.)

Signature of receiving employee _____ date 1/21/25

Signature of issuing supervisor _Major Nicole Harris_ date 1/21/25

**Information on Receiving Employee at Time of Incident**

Title and/or rank and name: Captain Corey Amacker

Employee #: 103526          race: W gender: M assignment: OJC 2nd floor

Shift designation: 1st ☐ 2nd ☐          duty status: on-duty ☑ off-duty ☐ on-duty/ot ☐ off-duty/detail ☐

**Supervisor's title/rank, name, employee #:**

IAD USE ONLY          CONTROL NUMBER _____          DATE RECEIVED _____

original-accused employee
photocopies: iad; accused employee's unit,

OPSO Form  DM-1