


# SUSAN HUTSON
### *Sheriff*

## OFFICE OF THE SHERIFF
*Parish of Orleans ・ State of Louisiana*

Date:   April 14, 2025

To:     Honorable Susan A. Hutson
        Sheriff, Parish of Orleans, State of Louisiana

From:   Major Silas Phipps, Jr
        Director, Compliance & Accountability Bureau

Re:     *Jones et al. vs. Hutson*, March 2025 Monthly Non-Compliance Status Report

## Introduction

The initial stipulated remediation action plan for eleven areas of the Consent Judgment and one from the Stipulated Order of June 21, 2016, identified as non-compliant in Monitor's Report#19, was submitted to the Court on June 13, 2024.

The data in the attached chart and table reflect notable progress toward action item completion across key provisions.[1] Out of 250 total action items, 228 (91%) have been completed as of the date of this report, with many provisions either fully or nearly fully implemented.[2] Several areas—IV.A.10.e, IV.A.10.f, IV.A.13, IV.E.1.a, and VII.D-E—have achieved 100% completion, reflecting full compliance with their respective corrective action requirements.

Provisions such as IV.A.10.d (95%) and IV.B.9.f (93%) also strongly adhere to implementation timelines, despite some items being completed after their original due dates.

While provisions like IV.A.5.d (80%), IV.A.5.k (89%), IV.A.6.a (93%), and IV.D.1.a (83%) indicate consistent momentum, they still warrant continued attention to ensure outstanding items are closed. However, IV.A.6.b (33%), remains a critical outlier, with more incomplete than completed items, suggesting executional challenges. Similarly, although IV.B.9.f is near completion, the remaining item involves documentation essential for verification and must be submitted to validate progress.

Overall, the data reflect a strong and deliberate push toward consent judgment compliance, with high levels of completion and clear evidence of corrective action. Continued documentation and timely follow-through on the remaining items will be essential to achieve full and sustainable compliance across all provisions.

---

[1] Table No. 1 – May 2025 – Completion Status by Provision
[2] Chart No. 1 – May 2025 – Action Items Completion Status Chart

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

Prior to the publication of this report, the Lead Monitor, plaintiffs' counsel, and representatives from the Department of Justice were afforded the opportunity to review and provide feedback on its contents. Their insights and comments were considered in the finalization of this report.

**Table No. 1 – May 2025 Update – Completion Status by Provision**

|  | Completed Timely | Completed Untimely | Not Completed |
|---|---|---|---|
| **IV.A.5.d** | 12 | 24 | 9 |
| **IV.A.5.k** | 16 | 18 | 4 |
| **IV.A.6.a** | 9 | 29 | 3 |
| **IV.A.6.b** | 0 | 1 | 2 |
| **IV.A.10.d** | 11 | 10 | 0 |
| **IV.A.10.e** | 1 | 9 | 0 |
| **IV.A.10.f** | 9 | 1 | 0 |
| **IV.A.13** | 8 | 10 | 0 |
| **IV.B.9.f** | 0 | 13 | 1 |
| **IV.D.1.a** | 6 | 9 | 3 |
| **IV.E.1.a** | 12 | 8 | 0 |
| **VII.D-E** | 6 | 6 | 0 |

**Chart No. 1 – May 2025 Update – Action Items Completion Status**



The most recent update to the Non-Compliance Corrective Action Plan is attached to this report and includes a comprehensive breakdown of each section and its associated action items.[3] Supporting documentation is also provided for the parties' review, offering additional context and evidence of progress.

---

[3] Addenda No. 1 – May 2025 Update – Non-Compliance Corrective Action Plan

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

## Corrective Action Plan Provisions

**IV.A.5.d**
*Continue to ensure that correctional officers conduct appropriate rounds at least once every 30 minutes, at irregular times, inside each general population housing unit and at least once every 15-minute period of special management prisoners, or more often if necessary. All security rounds shall be documented on forms or logs that do not contain pre-printed rounding times. In the alternative, OPSO may provide direct supervision of prisoners, or more often if necessary.*

This provision outlines 45 actionable steps, demonstrating significant progress toward compliance. Of the 45 steps, 43 had original due dates between the filing of the action and April 30, 2025. Impressively, staff have completed 82% of the tasks due before this deadline or are continuing to fulfill them as required on an ongoing basis.

Among the accomplishments, several essential action items were completed on time, including IV.A.5.d. (3, 4, 6, 7, 8, 9, 12, 14, 32, 33, 34, and 41), while others were completed after their original deadlines (1, 2, 4, 5, 10, 11, 13, 15, 16, 17, 18, 19, 20, 26, 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, and 40). The remaining incomplete items primarily focus on security check reviews by Jail Operations leaders, with items (21, 22, 23, 24, 25, 29, 30, and 31) noted as incomplete.

Between January and April 2025, the Jail Compliance Monitoring Unit conducted a comprehensive review of more than 5,000 security checks, encompassing documented and undocumented instances. This review included analyzing surveillance footage to verify the accuracy and completion of required security rounds. In addition to verifying compliance, the unit actively tracks and reports instances where security checks are missed, incomplete, or go undocumented. This enhanced level of oversight reflects a significant improvement in accountability and reinforces OPSO's commitment to ensuring facility safety and adherence to operational standards.

An analysis of security check documentation from January through March 2025 across Pods 2-A, 2-C, 2-D/3-F, and 3-C reveals varying levels of compliance with the mandated 48 checks per shift. In January, Pod 2-A documented an average of 27 checks per shift (56% compliance), Pod 2-C recorded 35 checks (73%), Pod 2-D/3-F had 25 checks (52%), and Pod 3-C documented 21 checks (44%). February saw slight improvements in Pods 2-A and 2-C, with 30 (63%) and 37 (77%) checks respectively. However, Pods 2-D/3-F and 3-C experienced declines, averaging 22 (46%) and 25 (52%) checks. In March, Pod 2-A continued its upward trend with 33 checks (69%), while Pod 2-C maintained high compliance at 36 checks (75%). Conversely, Pods 2-D/3-F and 3-C remained below 50% compliance, with 23 (48%) and 22 (46%) checks respectively.

The chart titled *"Security Checks Completed (Day Shifts)"* presents the percentage of documented and audited security checks completed across various housing areas from January through April 2025.[4] The data reflects significant improvement in compliance with daily security protocols. Pod 2-A made the most substantial progress, increasing from 56% in January to 99% by April, demonstrating focused corrective action. Pods 2-C and 2-D/3-F maintained exceptional consistency, achieving 99–100% compliance for three consecutive months. Pod 3-C also

---

[4] Chart No. 2 – May 2025 Update – Security Checks Completed (Day Shifts)

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

performed strongly, fluctuating slightly between 76% and 93%, but maintaining overall compliance above 75%. The "Others" category—encompassing general population and miscellaneous units—improved steadily from 78% in February to 94% in April, reflecting broader agency-wide adherence to post orders.

Focusing on the most recent quarter—February through April 2025—the chart demonstrates OPSO's substantial strides in performing and documenting required security checks, a key element of constitutional jail operations. These figures are based on audited logs, reinforcing the integrity and reliability of the data.

**Chart No. 2 – May 2025 Update – Security Checks Completed (Day Shifts)**



The chart titled *"Security Checks Completed (Night Shifts)"* shows the percentage of documented and audited security checks conducted across various housing areas from January through April 2025, with a particular focus on overnight operations.[5] The data reveals marked improvement across nearly all pods, especially in the most recent quarter. Pod 2-A increased from 77% in January to 92% in April, maintaining consistent gains. Pod 2-C, started at a concerning 20% in January, improved steadily to 57% by March, then jumped to 88% in April, signaling substantial corrective progress. Pod 2-D/3-F showed one of the most impressive turnarounds—rising from 29% in February to 100% in March and April, reflecting full compliance with security protocols. Similarly, Pod 3-C improved from 50% in February to 96% in April, and the "Others" category climbed from 47% to 89% over the same period.

This upward trend from February through April 2025 demonstrates OPSO's focused efforts to strengthen overnight supervision and ensure the completion of required security rounds. The figures represent verified audits of security check documentation, reinforcing the accuracy and reliability of the data. The improvements indicate enhanced night-shift accountability, improved post-adherence, and a growing culture of procedural compliance—key components in meeting federal standards and ensuring facility safety.

---

[5] Chart No. 3 – May 2025 Update – Security Checks Completed (Night Shifts)

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

**Chart No. 3 – May 2025 Update – Security Checks Completed (Night Shifts)**



The *Security Check Incompletion Reasons (Day Shifts)* data from January through April 2025 provide a granular audit of documented security lapses across multiple pods, with particular emphasis on systemic trends.[6] Across the quarter of February through April 2025, the most recurring cause of incomplete security checks was **"Deputy on Pod (No Check Conducted),"** especially on Pods 2A, 2C, and 2D/3F, consistently comprising 50% to 77% of failed checks. This suggests that although deputies were physically present, they failed to complete or properly document required rounds. A second common failure reason was "Partial Check Conducted," which saw a significant increase on Pod 2C (59% in February) and Pod 3F (57% in March), highlighting lapses in comprehensive post coverage. Additionally, April data revealed Pod 2D/3F had 71% of its incomplete checks due to partially conducted rounds, while "Unknown" reasons appeared most frequently in the "Other" category throughout the quarter, raising concerns about inconsistent documentation practices.

---

[6] Chart No. 4 – May 2025 Update – Security Incompletion Reasons (April 2025 – Day Shifts)

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

**Chart No. 4 – May 2025 Update – Security Incompletion Reasons (April 2025 – Day Shifts)**



The *Security Check Incompletion Reasons (Night Shifts)* data from January through April 2025 provide critical insight into documented and audited failures in completing security checks across OPSO housing units.[7] Across the entire period, the most frequent reason for incomplete checks was "Deputy on Pod (No Check Conducted)," peaking sharply in April 2025 on Pod 2C at 82%, and remaining a top issue for Pods 2A, 2C, and 3C throughout the quarter. The presence of a deputy without execution of required security rounds suggests a breakdown in training, accountability, or task prioritization during night operations.

Between February and April 2025, there was also a noticeable increase in the "Deputy Not on Pod" and "Deputy Not on Pod (Module)" categories, especially on Pods 3C and Other designations, with 75% of April's failures on Pod 2A were attributed to this absence. Additionally, "Partial Check Conducted" rose on Pods like 3F and 2D in March and April, indicating incomplete rounds that may leave safety gaps unaddressed.

---

[7] Chart No. 5 – May 2025 Update – Security Incompletion Reasons (April 2025 – Night Shifts)

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

**Chart No. 5 – May 2025 Update – Security Incompletion Reasons (April 2025 – Night Shifts)**



Provision IV.A.5.d(20) requires that hourly security checks be conducted in each pod by a two-person team, a standard that continues to be consistently met. From January through April 2025, the Special Response Team (SRT) has reliably performed these checks throughout the facility, contributing to sustained compliance and enhanced safety.[8] This consistent presence by SRT underscores a marked improvement in accountability and operational discipline.

Provisions IV.A.5.d.(42–43), which require the acquisition and implementation of an electronic system to log security rounds, had an original due date of December 31, 2024, and have experienced delays due to the need for coordinated onboarding with other critical systems across the criminal justice network. Although a February 6, 2025, communication from the Chief Administrative Officer of the City of New Orleans projected an operational date of April 26, 2025, system-wide integration has taken longer than anticipated.

As of the date of this report, OPSO began training on the new Jail Management System (JMS) on May 5, 2025. Training will continue through mid-May, after which the system will be fully operational. OPSO has been ready to implement the JMS since January 2025 and has remained committed to deployment; however, progress has been contingent upon coordination with external city partners to ensure cohesion and functionality across interconnected platforms. Despite these challenges, OPSO prioritizes readiness and remains fully engaged in moving this critical system forward.

**IV.A.5.k**
*Continue to ensure that staff conduct random monthly shakedowns of cells and common areas so that prisoners do not possess of have access to dangerous contraband.*

---

[8] Addenda No. 2 – Sample SRT Logbook Entries April 2025

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

This provision outlines 38 actionable steps, all with original due dates between the filing date and the date of this report. 42% of the steps (16 of 38) were completed by the original due date, and 47% (18 of 38) were completed after the deadline. Although 11% of the steps (4 of 38) remain incomplete, efforts are underway to continue making progress toward full completion.

Provisions IV.A.5.k (1, 8, 9, 10, 11, 12, 13, 14, 15, 17, 19, 22, 23, 24, 25, and 26) are key action items completed on time. Furthermore, items IV.A.5.k (3, 4, 16, 18, 20, 21, 27, 28, 29, 30, 31, 32, 33, 34, 35, 36, 37, and 38) were completed beyond their original due dates, demonstrating continued effort. Provisions (2, 5, 6, and 7) remain incomplete as of the date of this report.

IV.A.5.k(2-7).  The chart titled *"Shakedowns Conducted by Month (By Conductor)"* illustrates the number of shakedowns conducted monthly from May 2024 through April 2025, segmented by ISB, OJC, and joint efforts between the two.[9] ISB consistently led shakedown efforts through most of 2024, peaking in July with 14 operations. OJC's activity remained relatively low, often conducting zero or just a few shakedowns monthly. However, in October 2024, OJC's involvement began increasing gradually, culminating in a dramatic spike to 23 shakedowns in April 2025. While minimal for much of the year, joint operations saw a sharp increase in March 2025 with 13 coordinated efforts—the highest for any month. The most notable trend emerges in the final quarter (February–April 2025), where overall shakedown activity surged: February showed balanced contributions (ISB: 6, OJC: 5), March was driven by joint efforts (13 total), and April marked a significant escalation led by OJC. This suggests a strategic shift toward more aggressive and collaborative or OJC-led search operations in early 2025, reflecting possibly increased security concerns, policy changes, or an intensified push for contraband control.

**Chart No. 6 – May 2025 Update – Shakedowns Conducted by Month (By Conductor)**



The chart titled *"Total Shakedowns Conducted (By Pod)"* presents a month-by-month breakdown of shakedown activity across multiple housing units (pods) from May 2024 through

---

[9] Chart No. 6 – May 2025 Update – Shakedowns Conducted by Conductor

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

April 2025.[10] The data shows a wide distribution of activity with peaks in certain pods during specific months. Notably, Pods 3A, 3B, and 4C experienced consistently high levels of shakedowns throughout the year, with 4C reaching the highest monthly count in April 2025. In the most recent quarter—February through April 2025—there is a clear uptick in activity, particularly in Pods 3A, 3B, 4C, and TDC. April 2025 stands out as the most active month in the dataset, with a surge of shakedowns across several pods, including unprecedented spikes in 4C and TDC. This surge coincides with the spike in OJC-led and joint-conducted shakedowns shown in the previous chart, indicating a deliberate and targeted push in high-priority areas this quarter. The sustained attention to certain pods reflects intelligence-led enforcement strategies to mitigate contraband risks and address ongoing behavioral or security concerns.

**Chart No. 7 – May 2025 Update – Total Shakedowns Conducted (By Pod)**



The table titled *"Dangerous Contraband Found (By Pod)"* provides a comprehensive overview of security threats detected across various pods, categorized by contraband type.[11] Bladed objects were the most frequently discovered item, with Pod 4B (39), 1D (24), 3B (23), and 1A (18) showing the highest totals—highlighting ongoing concerns related to inmate-made or concealed weapons. Prescription medications also emerged as a critical issue, especially in Pods 1A (27), 1D (21), and TDC (39), indicating either unauthorized possession or hoarding of medical supplies. In the latest quarter from February through April 2025, the sharp uptick in shakedown activity, particularly in pods like 4B, TDC, and 3A, as seen in previous charts, aligns with the presence of high-risk contraband, including illegal narcotics, stingers, and improvised electrical wiring. Notably, TDC had the highest count of prescription meds (39) and illegal narcotics (2), justifying the targeted operational focus observed during that period. Additionally, 4B stood out as the only pod where a cell phone was recovered—an item posing a severe institutional security risk. The data underscores a strong correlation between elevated shakedown activity and high-value contraband recoveries, suggesting recent efforts are increasingly intelligence-driven and appropriately focused on high-risk pods.

---

[10] Chart No. 7 – May 2025 Update – Total Shakedowns Conducted by Pod
[11] Chart No. 8 – May 2025 Update – Dangerous Contraband Recovered by Pod

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

**Chart No. 8 – May 2025 Update – Dangerous Contraband Recovered (By Pod)**



In April 2025, the Training Academy, in coordination with Jail Operations, delivered Shakedown and Cell Inspection training to all Special Response Team and Investigative Services Bureau members.[12] To satisfy the requirements of Provision IV.A.5.k(21), which mandates in-service instruction on proper shakedown techniques and the importance of thorough searches, all non-special assignment deputies will continue to receive an overview of this training during in-service sessions.

### IV.A.6.a
*OPSO shall ensure that correctional staffing and supervision are sufficient to adequately supervise prisoners, fulfill the terms of this Agreement, and allow for the safe operation of the Facility, consistent with constitutional standards. OPSO shall achieve adequate correctional officer staffing in the following manner:*

This corrective action item includes 41 steps, 41 of which had original due dates before the date of this report. The responsible parties completed 22% (9 of 41) by the original due date and 71% (29 of 41) after the original due date but before this report's submission. 7% (3 of 41) items remain outstanding as of the date of this report.

The action items completed on time include IV.A.6.a (13, 15, 28-29, 30, 31, 33, 34, and 36). Those completed beyond their original due dates are (1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 14, 16, 17, 18, 19, 20, 23, 24, 25, 26, 27, 32, 35, 37, 38, 39, and 41). The four items not completed within the reporting period are (21, 22, and 40).

The chart titled *"Pod Staffing Percentages (CAB Visits)"* illustrates the monthly percentage of times deputies were present on Pods 2A, 2C, 2D, and 3C during CAB inspections from August 2024 through April 2025.[13] Pod 2C consistently maintained 100% staffing throughout the entire

---

[12] Addenda No. 3 – April 2025 Cell Inspection & Shakedown Sign-in Sheets
[13] Chart No. 9 – May 2025 Update – Deputy on Special Management Pods During CAB Inspection by Month

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

period, indicating exceptional reliability. Pod 3C showed significant improvement, rising from 0% in August to 100% by January 2025, and sustained staffing through April. Pod 2A generally maintained high performance, with staffing between 82% and 100%, and fully recovered to 100% by March 2025. Pod 2D, while mostly strong through January, experienced a dramatic drop to 0% in February 2025, likely due to a coverage lapse, before rebounding to 100% in March and settling at 83% in April.

Focusing on the most recent quarter—February through April 2025—Pods 2A, 2C, and 3C each achieved 100% deputy presence in March and April, reinforcing stable and consistent staffing. However, Pod 2D's 0% staffing in February, followed by partial recovery in April, underscores an outlier in an otherwise high-performing staffing trend. This deviation may signal a temporary staffing disruption or accountability gap that should be reviewed to ensure future continuity. The data reflects strong post coverage improvements and sustained compliance, with isolated exceptions warranting follow-up.

**Chart No. 9 – May 2025 Update – Deputy on Special Management Pods During CAB Inspection by Month**



The chart titled *"Deputy on Non-Special Management Pods During CAB Inspection (By Month)"* illustrates a clear trajectory of improvement followed by stabilization in deputy presence on general population housing units from August 2024 through April 2025.[14] Beginning at a concerning 11% in August, the percentage of non-special management pod inspections with a deputy present increased sharply to 80% in October, peaking at 92% in December 2024. However, beginning in February 2025, staffing presence began to decline, falling to 67%, before slightly rebounding to 75% in March and stabilizing at 72% in April.

Focusing on the most recent quarter—February through April 2025—the data indicates a moderate decline in consistent staffing compared to the performance achieved in late 2024. While presence remains above two-thirds, it still lags behind the 90% levels previously attained,

---

[14] Chart No. 10 – May 2025 Update – Deputy on Non-Special Management Pod During CAB Visit (By Month)

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

suggesting a need for renewed operational attention. Unlike special management pods, where deputy presence has remained mainly at or near 100%, non-special management pods exhibit greater inconsistency. They may be more vulnerable to lapses in supervision, increasing risk to safety and order. Targeted scheduling reviews and post audits may be necessary to reverse this downward trend and reestablish consistent staffing.

**Chart No. 10 – Deputy on Non-Special Management Pod During CAB Visit (By Month)**



Between August 2024 and April 2025, CAB inspection data revealed varying levels of deputy presence across OPSO housing units. Pods 1-A through 1-E, 2-E, 2-F, and 4-D consistently demonstrated full compliance, with deputies present during nearly all inspections. Pods 2-B, 3-A, and 3-B showed improvement over time, while areas like 3-E, 3-F, 4-A, 4-B, 4-E, and B2-A/B2-B were frequently found without a deputy present, raising concerns about supervision and staffing reliability. Focusing on the February–April 2025 quarter, Pods 1-A through 1-E, 2-B, 2-E, 2-F, 3-F, and 4-D achieved 100% deputy presence. In contrast, Pods 1-F, 3-E, and 4-E had no deputy present during any inspections in that period, while 3-A, 3-B, 3-D, and 4-C exhibited inconsistent coverage, with presence rates ranging from 33% to 75%. These findings highlight strong compliance in several areas and the need for corrective action in others, particularly where persistent staffing gaps occur.

Item IV.A.6.a (21 and 22), which requires the Office of Human Resources to provide an updated list of current employees by position and a clear accounting of vacancies, remains in progress. While a current employee list has been submitted, completing a comprehensive position control analysis—aligned with the agency's staffing plan—has taken longer than anticipated. The delay is acknowledged, and steps are being taken to finalize the accurate identification of actual vacancies. This work is advancing, with full completion expected before the end of the second quarter 2025. To support transparency during this process, the current staffing list is included as an addendum to this report.[15]

---

[15] Addenda No. 4 – May 2025 – OPSO Current Staffing List

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

Item IV.A.6.a (32) requires the Office of Human Resources to develop a comprehensive recruitment and retention strategy, which is included as an addendum to this report.[16] The Office has already implemented several targeted initiatives to strengthen recruitment efforts and reduce staff turnover. The deputy position remains open continuously, and HR Recruiters promptly engage with applicants upon submission to expedite the hiring process. As a result of these proactive measures, HR is currently processing over 50 applicants per month—an essential step toward mitigating staffing shortages amid ongoing nationwide recruitment challenges.

To further enhance recruitment efforts, the Office of Human Resources has committed to hosting four agency-led job fairs annually, with the first held on March 22, 2025, attracting participation from over 100 individuals. In addition, HR maintains a strong presence at local, career, and informational fairs to engage with potential applicants and strengthen community outreach. To date, HR has participated in five such events. As part of its continued hiring initiative, HR is also planning a focused hiring blitz this quarter, underscoring the agency's commitment to addressing staffing needs and improving employee retention.

The chart titled *"Quarterly Exit Interview Analysis"* highlights key reasons cited by employees during exit interviews across three recent quarters—3rd and 4th Quarters of 2024 and 1st Quarter of 2025.[17] Over this span, the 4th Quarter of 2024 saw the most diverse range of concerns, with high mentions in areas such as career advancement (4 responses), family or personal reasons (3), work schedule (3), and organizational culture (2), suggesting systemic and structural challenges impacting retention. The 3rd Quarter of 2024 was also marked by concerns over family/personal reasons and organizational culture, while no employees in that period cited pay, benefits, or management conflict as primary drivers of separation.

In contrast, the 1st Quarter of 2025, covering January through March and overlapping with the early portion of the February–April compliance focus, reflected a much smaller volume of reported concerns. Only one mention was logged in the following areas: technology, working environment, and work/life balance. The lack of volume suggests either that fewer exit interviews were completed or that recent departures were less driven by organizational dissatisfaction.

---

[16] Addenda No. 5 – March 12, 2025, Memo from Human Resources on Recruitment Plan
[17] Chart No. 11 – April 2025 – Quarterly Exit Interview Analysis



*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

**Chart No. 11 – May 2025 – Quarterly Exit Interview Analysis**



Action Item IV.A.6.a (39) pertains to the development and ongoing execution of the emergency staff deployment strategy, which remains active and continues to evolve in response to operational needs. The Chief of Corrections implemented a revised scheduling plan requiring all Jail Operations staff to work an additional two days per pay period, thereby increasing the pool of available personnel. Jail operations have been reaffirmed as the agency's top priority, with the Deputy Chief of Field Operations ensuring sustained cross-divisional collaboration. In alignment with this strategy, Court Services and Civil Operations leaders continue to submit monthly staffing calendars, enabling the structured and consistent deployment of personnel to support facility operations. This emergency deployment strategy remains in effect, and additional staff remain assigned as necessary to maintain adequate coverage and uphold institutional safety and stability.

The chart titled *"2023–2025 Hires (By Month)"* tracks monthly hiring trends over three years, revealing substantial fluctuations year-to-year.[18] In 2023, hiring peaked dramatically in April with 54 hires, while 2024 showed steadier hiring levels overall, with significant gains in April (37 hires) and September (31 hires). In contrast, 2025 hiring data (shown in gray) reflects a moderate but steady approach, with 20 hires in February, an increase to 26 in March, and a further jump to 37 in April—making April 2025 the highest hiring month in the year to date and comparable to April hiring spikes in both prior years.

Focusing on the February to April 2025 quarter, the data demonstrates a clear upward trend in recruitment efforts, suggesting a strategic push to bolster staffing, likely in response to operational needs identified in performance audits and compliance monitoring. The consistent month-over-month increases during this period are a promising sign of strengthened recruitment infrastructure and workforce planning. Continued momentum in hiring will be critical to sustaining improved security check compliance, reducing overtime reliance, and supporting long-term operational stability.

---

[18] Chart No. 12 – April 2025 – 2023-2025 Hires (By Month)

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

According to the American Correctional Association's 2023 Survey, jails have seen correctional officer vacancy rates as high as 55%, with turnover rates up to 48%.[19] There is a systemic understaffing crisis in U.S. correctional facilities, which is not lost on the Orleans Parish Sheriff's Office. OPSO continues its efforts to increase and retain staffing.

**Chart No. 12 – May 2025 Update – 2023-2025 Hires (By Month)**



The chart titled *"2023–2025 Separations (By Month)"* displays monthly staff departures over three years, illustrating patterns of employee turnover and highlighting critical peaks in separation activity.[20] Notably, August 2023 (25 separations) and November 2024 (26 separations) represent the highest points of attrition. Throughout 2024, separations remained generally moderate with fluctuations between 4 and 17, except for the November spike. In contrast, the data for 2025 shows a sharper volatility in its early months: February 2025 recorded a significant spike with 19 separations, marking the highest exit rate in the year to date, followed by declines to 12 in March and 11 in April.

Focusing on the February through April 2025 quarter, the data reveals an initially alarming but rapidly improving trend. The February surge in separations may indicate post-holiday resignations or delayed administrative discharges. However, the consistent reduction in March and April suggests a positive shift, possibly due to reinforced retention strategies, better onboarding alignment, or improved morale. This reduction in turnover during increasing hires contributes to a net staffing gain, stabilizing operational readiness. Continued monitoring will be essential to ensure this downward trend in separations holds and supports sustainable staffing across all facility functions.

---

[19] Addenda No. 6 - Tama Celi et al., RECRUITMENT AND RETENTION OF CORRECTIONAL STAFF: A NATIONAL SURVEY OF CHALLENGES AND STRATEGIES, AMERICAN CORRECTIONAL ASSOCIATION (2024), https://aca.org/common/Uploaded%20files/Publications_Carla/Docs/Corrections%20Today/2024%20Articles/Recruitment-and-Retention-of-Correctional-Staff.pdf.

[20] Chart No. 13 – April 2025 – 2023-2025 Separations (By Month)

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

**Chart No. 13 – May 2025 Update – 2023-2025 Separations (By Month)**



The chart titled *"2023–2025 Separations (By Reason)"* breaks down employee departures by category across a three-year period, highlighting key drivers of turnover.[21] The most prominent reason across all years is "Resigned (Personal–Other)," with 63 separations in 2023, followed by 50 in 2024, and 8 in 2025 to date, indicating that personal or lifestyle factors continue to be the leading contributor to attrition. Misconduct-related separations are also significant, with 31 in 2023, 23 in 2024, and 5 in 2025, suggesting that disciplinary issues, while still relevant, have declined. Other categories, such as Normal Retirement and Health-related Resignations, show relatively consistent but smaller volumes across all years, while Resignations for Advancement remain notably low.

Focusing on the February through April 2025 quarter, the early 2025 separations—particularly the eight attributed to personal reasons and five due to misconduct—reveal a narrowing scope of turnover drivers. This suggests that, while departures continue, they are less frequently tied to structural or advancement issues and more rooted in individual circumstances or behavior-based exits. The drop in separations due to advancement (only one so far in 2025) may also indicate either better retention of experienced staff or limited external opportunities. These insights reinforce the importance of targeted retention strategies focused on staff wellness, engagement, and professional development, while maintaining robust disciplinary standards to deter misconduct.

---

[21] Chart No. 14 – May 2025 Update – 2023-2025 Separations by Reason

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

**Chart No. 14 – May 2025 Update – 2023-2025 Separations (By Reason)**



**IV.A.6.b**
*Review the periodic report to determine whether staffing is adequate to meet the requirements of this Agreement. OPSO shall make recommendations regarding staffing based on this review. The review and recommendations will be documented and provided to the Monitor.*

This provision includes three actionable steps, originally due before April 30, 2025. One key item (33.33%)—the bi-annual review of the staffing plan—was completed in June 2024, but the December 2024 review remains incomplete.

The remaining two items, IV.A.6.b (2–3), require the development of a detailed protocol for the periodic review of the staffing plan and are currently in progress. Completing these protocols depends on the finalization of the position control project, as both are intrinsically linked and must align to ensure accuracy, sustainability, and operational effectiveness. The position control project will provide the foundation for a meaningful, data-informed staffing review process. Both efforts are expected to be completed by the end of the second quarter of 2025, reflecting a coordinated and strategic approach to workforce planning and long-term organizational stability.

**IV.A.10.d**
*Continue to update the classification system to include information on each prisoner's history at OPSO.*

This corrective action item, which included 21 steps with original due dates before April 30, 2025, has been fully completed. Of the total steps, 52% (11 of 21) were completed by the original deadlines, with the remaining 48% (10 of 21) finalized shortly thereafter and before the submission of this report. No items remain outstanding.

The items completed on time include IV.A.10.d. (3, 4, 5, 6, 7, 8, 9, 10, 11, 19, and 20), while those completed after their original deadlines include (1, 2, 12, 13, 14, 15, 16, 17, 18, and 21).

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

The chart titled *"Initial Classifications Completed (Percentages)"* illustrates the timeliness of initial inmate classifications from January 2024 through April 2025, segmented into three timeframes: within 8 hours, within 24 hours, and over 25 hours.[22] For much of early 2024, classification within 8 hours was consistently high, peaking at 93% in March. However, performance sharply declined between May and July 2024, reaching a low of 14% in July, as classifications exceeding 25 hours surged to 56% in June and hovered above 50% through October, largely due to overcrowding, which led to excessive wait times for bed space. After a discussion with the classification monitor and a new shared understanding of when classifications should be completed, a turnaround began in November 2024, with the percentage of timely classifications (within 8 hours) climbing back up.

Focusing on the most recent quarter, February through April 2025, performance has stabilized at an improved level. Classifications within 8 hours consistently remained between 75% and 80%, while those taking over 25 hours dropped to just 5% or below, signaling strong operational recovery. Classifications within 24 hours showed slight fluctuation (rising from 16% in February to 20% in April), but the clear trend is a return to efficiency. This suggests that interventions implemented in late 2024 are now sustaining positive impact, improving compliance with classification timeliness benchmarks.

**Chart No. 15 – May 2025 Update – Initial Classifications**



Provision IV.A.10.d.(13), which requires a reduction in the number of All Custody–All Classification Roll-In Pods through the creation of additional general population housing units, has been in completed status since September 30, 2024. On that date, Jail Operations staff successfully reduced the number of such pods to only three. Despite this milestone, the provision has been erroneously graded as incomplete in subsequent reporting periods. Furthermore, OPSO collaborated with the Louisiana Department of Corrections to transfer over 100 residents into state custody, further reducing the facility population. These actions reflect OPSO's sustained commitment to improving housing conditions and fully satisfying the intent of this provision.

---

[22] Chart No. 15 – April 2025 Update – Initial Classifications

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

The chart titled *"Average Daily Population (By Month)"* displays monthly jail population trends from 2022 through 2025.[23] Each year follows a generally upward trajectory, with 2024 showing the most significant growth, climbing steadily from 1,231 in March to a peak of 1,575 in November. The 2023 and 2022 figures remain more stable, with moderate increases across the calendar year. In contrast, 2025, represented through April, shows a notable decline in population. The average daily population dropped from 1,538 in January to 1,416 in March, followed by a modest rebound to 1,448 in April.

Focusing on the most recent quarter (February to April 2025), the 2025 population is trending lower than 2024 and even 2023 levels, suggesting reduced bookings, faster releases, or both. This decline reflects strategic efforts to manage population through continued conversations with all local and state criminal justice system partners. If sustained, this trend could ease pressure on facility resources and support compliance goals related to housing, medical care, and staffing ratios.

**Chart No. 16 – May 2025 Update – Average Daily Population Comparison**



The chart titled *"Inmate Length of Stay (Active Population)"* details the number of residents in OPSO custody, grouped by time in custody, across four data points from February 12 to May 5, 2025.[24] OPSO, as a pretrial confinement facility, should typically reflect shorter lengths of stay; however, the data reveals a sustained pattern of extended detention. As of May 5, 2025, 475 residents had been in custody for 0–59 days, a steady increase from 426 in February. More concerning is the persistently high number of residents in the 60–179 day range, with 362 individuals in April, reflecting delays in court proceedings or transfer decisions. Meanwhile, the number of residents in custody for over 180 days remains consistently high, with more than 300 residents in each long-term category—some held over two years (>730 days).

---

[23] Chart No. 16 – May 2025 Update – Average Daily Population Comparison
[24] Chart No. 17 – May 2025 Update – Active Inmate Length of Stay

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

This data highlights a critical issue when compared to national trends: the average length of stay in large U.S. jails is approximately 25 to 34 days, according to the Bureau of Justice Statistics. OPSO's population shows a significantly longer confinement period across nearly all categories, indicating that the facility bears the burden of broader systemic inefficiencies in the criminal justice process. These extended pretrial stays raise constitutional concerns and strain facility resources, particularly when most of the population has not yet been adjudicated.

**Chart No. 17 – May 2025 Update – Active Inmate Length of Stay**



### IV.A.10.e
*Continue competency-based training and access to all supervisors on the full capabilities of the OPSO classification and prisoner tracking system.*

This provision comprises ten actionable steps, originally due before April 30, 2025, and is now fully completed. While one task (10%) was completed by the original deadline, the remaining nine steps (90%) were finalized shortly thereafter and before the submission of this report. As a result, all commitments have been met, and no action items remain outstanding, demonstrating a strong commitment to follow-through and operational improvement.

Provisions IV.A.10.e.(6–8) emphasize the importance of enhancing staff performance through targeted, employee-specific training in response to identified errors. The Classification Manager maintains active oversight of this process, providing regular data to the Compliance & Accountability Bureau detailing reportable errors and the corrective training provided. This continuous monitoring and responsive training approach ensures that staff receive the support needed to improve performance, reinforcing a culture of accountability and precision within the classification system.

### IV.A.10.f
*Conduct internal and external review and validation of the prisoner classification system on at least an annual basis.*

*Jones et al. vs. Hutson,* May 2025 Non-Compliance Quarterly Status Report

This provision includes ten actionable steps, all originally due before April 30, 2025, and has been successfully completed in its entirety. Of these, 90% (9 of 10) were completed on or before the established deadlines, with the final item (10%) finalized shortly thereafter, ensuring full compliance with all requirements.

Jail Operations staff continue to collaborate closely with the Classification Monitor to implement improvements to the objective classification system. These enhancements are based on recommendations provided from University of Cincinnati Corrections Institute following their statistical revalidation of the system. This ongoing partnership demonstrates OPSO's dedication to evidence-based practices and continuous improvement in classification accuracy, safety, and fairness.

### IV.A.13
*OPSO will ensure that all newly admitted prisoners receive information, through an inmate handbook and, at the discretion of the Jail, an orientation video, regarding the following topics: understanding the Facility disciplinary process and rules and regulations; reporting misconduct; reporting sexual abuse or assault; accessing medical and mental health care, emergency procedures, and sending and receiving mail, understanding the visitation process, and accessing the grievance process.*

This corrective action item, which included 18 steps originally due before April 30, 2025, has been fully completed, demonstrating a strong commitment to resident access and operational efficiency. 44% (8 of 18) of the tasks were completed on time, while the remaining 56% (10 of 18) were completed thereafter, ensuring that all objectives were met.

Each housing pod now has a dedicated, fully functioning kiosk, allowing residents to access the inmate handbook, commissary ordering, video and telephone calls. Additionally, all residents in OPSO's custody have been issued an electronic tablet on a 1:1 basis, providing electronic access to the inmate handbook, phone calls—including one free call per week—video calls—including one free per month—and an online law library.[25] To ensure access to required files, residents must acknowledge the Inmate Handbook in English and Spanish, OPSO PREA Flyer, OPSO STARS Flyer, PREA Reporting, and PREA Video, before they can use any other functions of the tablet.[26] This marks a significant advancement in accessibility and resident engagement, reinforcing transparency and procedural awareness within the facility.

The electronic access via tablet to the grievance, request, and sick call submission process came online in April 2025 and is now fully functional.[27]

Additionally, OPSO and Wexford Health have successfully identified residents with intellectual, developmental, or cognitive disabilities that may prevent them from using electronic systems. A formalized written process has been developed to assist these residents in submitting grievances, requests, and other necessary documentation. This comprehensive approach ensures equitable access to essential services and strengthens OPSO's commitment to compliance and resident welfare.

---

[25] Addenda No. 7 – Law Library Usage Report – April 2025
[26] Addenda No. 8 – Partial List of Residents w/ No Acknowledgments
[27] Addenda No. 9 – Quantity of Close Grievances since April 2025

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

**IV.B.9.f**

*OPSO shall review mortality and morbidity reports quarterly to determine whether the risk management system is ensuring compliance with the terms of this Agreement. OPSO shall make recommendations regarding the risk management system or other necessary changes in policy based on this review. The review and recommendation will be documented and provided to the Monitor.*

This provision outlines 14 actionable steps, originally due by April 30, 2025. While 71% (10 of 14) were completed after the deadline, before this report's submission, reflecting meaningful progress, these items remain incomplete until adequate supporting documentation is provided to verify implementation. The remaining four action items (10, 12, 13, and 14) are still in progress, focusing on strengthening the morbidity and mortality review process.

Although the Morbidity & Mortality Committee formally convened on October 30, 2024, to review incident reports, action items IV.B.9.f. (12–14) continue to be listed as incomplete due to the absence of documentation, such as meeting minutes and case summaries, demonstrating that the reviews were conducted thoroughly and aligned with policy expectations. CAB staff actively collaborate with medical, mental health, and jail operations personnel to collect and validate this information.

Provision IV.B.9.f. (10), which requires a quarterly review of monthly incident reports, remains incomplete pending receipt of quality documentation confirming these discussions. These efforts are ongoing.

**IV.D.1.a**

*OPSO shall provide oversight and supervision of routine cleaning of housing units, showers, and medical areas. Such oversight and supervision will include meaningful inspection processes and documentation, as well as establish routine cleaning requirements for toilets, showers, and housing units to be documented at least once a week but to occur more frequently.*

This provision includes 18 actionable steps, all due within the reporting period. 83% (15 of 18) were successfully completed. 33% (6 of 18) were completed on time, while 50% (9 of 18) were finalized after the original deadline but before this report's submission. Three remaining action items (17%) are in progress, with structured efforts in place to ensure completion.

Significant improvements have been made in facility cleanliness and maintenance operations. Showers, pod floors, and common areas are now cleaned by a dedicated cleaning team managed by Jail Operations, shifting the responsibility away from Sanitation, which continues to document and verify cleaning efforts. Cleaning logs and weekly inspection sheets from Jail Operations staff have been attached to this report, demonstrating active oversight and accountability.[28]

Additionally, Action Items IV.D.1.a.(5, 7, 9, and 10), which address general cleaning of surfaces, trash cans, windows, and floors within pods, have been completed. The remaining three items (6, 8, and 12) remain in progress due to the need for additional verification regarding the weekly overhead dusting of lights, vents, high surfaces, daily window cleaning, and daily cleaning of

---

[28] Addenda No. 10 – Sample Inspection Sheets and Logs

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

confinement cells. To address these areas, OPSO has assigned six resident workers to assist in completing these tasks, ensuring that all outstanding provisions will be met efficiently. This structured approach to facility maintenance demonstrates a strong commitment to cleanliness, operational effectiveness, and compliance.

## IV.E.1.a
*Ensure that necessary fire and life safety equipment is properly maintained and inspected at least quarterly. These inspections must be documented.*

This corrective action item includes 20 steps originally due by April 30, 2025. Through the dedicated efforts of the responsible teams, 60% (12 of 20) were completed on time, while the remaining 40% (8 of 20) were finalized after the deadline but before this report's submission. As of this report, all action items under this provision are complete, reflecting a strong and sustained commitment to compliance and operational readiness.

Timely completions included IV.E.1.a. (5–7, 8–15, and 18), while those finalized post-deadline were IV.E.1.a. (1–4, 16–17, 19, and 20). Notably, action items IV.E.1.a. (8–15 and 18) pertain to responses when fire suppression or detection systems malfunction or are deactivated. Since June 2024, OPSO staff have consistently notified Communications and all relevant personnel in such instances and have executed immediate repairs as needed. Required fire watches have also been diligently performed in affected housing units, reinforcing safety protocols.

Action item IV.E.1.a. (19) was completed after its initial deadline following consultation with the Fire and Life Safety Officer and the Sub-Monitor. It was mutually determined that no cost-effective method currently exists to prevent sprinkler head damage entirely. However, OPSO staff have implemented and sustained deterrent strategies, including resident education, frequent monitoring, and timely replacement of damaged components. While such incidents have declined, staff continue to demonstrate vigilance in prevention and response, underscoring a proactive approach to maintaining life safety standards.

## VIII.D-E
*D. SPLC, DOJ and their attorneys, consultants, and agents shall have unrestricted access to the Facility, prisoners, staff and documents, as reasonably necessary to address issues affected by this Agreement. PLC and DOJ shall provide at least seven days' notice and disclose the names of each individual to participate in the visit, each individual's role, and the purpose of the visit. PLC shall not have to provide seven days notice for regular attorney's visits.*

*E. Within 30 days of receiving written requests from SPLC or DOJ concerning Defendant's compliance with the requirements of this Agreement, Defendant shall provide the requester with written answers and any requested documentation.*

All actionable items with due dates before this report have been completed, demonstrating sustained coordination and accountability across involved teams. This provision includes 13 actionable steps, 10 due by April 30, 2025, and three ongoing without fixed deadlines. The responsible parties achieved 100% completion of all required items, with 60% (6 of 10) completed on time and the remaining 40% (4 of 10) finalized shortly after their respective due dates. No outstanding items remain beyond their deadlines.

*Jones et al. vs. Hutson*, May 2025 Non-Compliance Quarterly Status Report

Timely completions included VIII.D–E (1, 2, 3, 4, 8, and 9), while items VIII.D–E (5, 6, 7, and 12) were completed after their original deadlines but before this submission. Notably, 92% of required OPSO staff have now reviewed and acknowledged the Right of Access memorandum, enabling the closure of action items 5 through 7. Additionally, the list of individuals who failed to comply was submitted, and appropriate disciplinary actions were taken per agency policy.

It is important to note that automated monthly email notifications to relevant parties were unintentionally discontinued during the recent Microsoft Office platform upgrade. This issue has since been identified and corrected, and the automated emails have now been fully reinstated to ensure continued compliance and communication.

# Addenda No. 1

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| **Monthly Reporting** | To ensure transparency and accountability, OPSO will provide Plaintiffs and the Monitor with regular updates on the progress of the Non-Compliance Corrective Action Plan through a monthly report. | OPSO shall deliver a Non-Compliance Monthly Report to the Plaintiffs and the Monitor, detailing progress toward the steps identified in the Non-Compliance Corrective Action Plan. This report must be sent three days prior to the regularly scheduled monthly meeting between OPSO, Plaintiffs, and the Monitor. | 1. Majors Phipps and Harris will produce a monthly report by 2nd Monday of each month regarding the progress of the Non-Compliance Action Plan and send to the Lead Monitor, Plaintiff's Counsel, and DOJ by the Friday before the monthly Meeting with Monitors and Plaintiff's Counsel. | Major Silas Phipps Major Nicole Harris | 07/12/2024 | 07/12/2024 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 08/16/2024 | 08/14/2024 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 09/13/2024 | 09/15/2024 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 10/11/2024 | 10/11/2024 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 11/15/2024 | 11/08/2024 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 12/13/2024 | 12/13/2024 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 01/10/2025 | 01/10/2025 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 02/14/2025 | 02/12/2025 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |

**Last Updated:  05/08/2025 3:30 PM**

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* Consent Judgment
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | | | 03/14/2025 | 03/14/2025 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 04/11/2025 | 04/10/2025 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 05/16/2025 | 05/09/2025 | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | | | 06/13/2025 | | Emailed monthly report of progress to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| **Quarterly Reporting to District Court** | To maintain court oversight and ensure continued progress, OPSO will file the Non-Compliance Monthly Report with the Court on a quarterly basis for the next calendar year. | OPSO shall file the Non-Compliance Monthly Report with the Court once every quarter, specifically within 7 days of the monthly meetings held in August 2024, November 2024, February 2025, and May 2025. | 1. Majors Phipps and Harris will produce a quarterly report 10 days before the Monthly Monitor's Meeting for August 2024, November 2024, February 2025, and May 2025, regarding the progress of the Non-Compliance Action Plan and send to the Lead Monitor, Plaintiff's Counsel, and DOJ by the Friday before the monthly Meeting with Monitors and Plaintiff's Counsel. | Major Silas Phipps Major Nicole Harris | 08/09/2024 | 08/09/2024 | Email to Lead Monitor, Plaintiff's Counsel, and DOJ w/ quarterly report attached. |
| | | | | | 11/08/2024 | 11/08/2024 | Email to Lead Monitor, Plaintiff's Counsel, and DOJ w/ quarterly report attached. |
| | | | | | 02/07/2025 | 02/07/2025 | Email to Lead Monitor, Plaintiff's Counsel, and DOJ w/ quarterly report attached. |
| | | | | | 05/09/2025 | 05/09/2025 | Email to Lead Monitor, Plaintiff's Counsel, and DOJ w/ quarterly report attached. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 2. Electronically file the quarterly report with the District Court. | Chief John Williams | 08/14/2024 | 08/14/2024 | Electronically filed report with the District Court. |
| | | | | | 11/13/2024 | 11/13/2024 | Electronically filed report with the District Court. |
| | | | | | 02/12/2025 | 02/12/2025 | Electronically filed report with the District Court. |
| | | | | | 05/14/2025 | 05/14/2025 | Electronically filed report with the District Court. |
| **IV.A.5.d** | Ensure correctional officers conduct security rounds at least once every 30 minutes in general population housing units and every 15 minutes for special management prisoners, in compliance with the Consent Judgment and OPSO policy. Enhance supervision and documentation to prevent security gaps. | Security rounds are not being conducted and documented as required. Inadequate supervision, incorrect logging, and non-adherence to security round protocols compromise resident safety and compliance with the Consent Judgment. | 1. Complete baseline AD No. 2024-002 of CY 24 Week # 16 security checks. | Sergeant Dwi'Shana Smith | 05/17/2024 | 05/22/2024 | Completed audit w/ access to audit papers. |
| | | | 2. Send draft audit findings for AD No. 2024-002 for jail leadership for response and action plan. | Major Silas Phipps | 05/25/2024 | 05/29/2024 | Email to jail leadership staff. |
| | | | 3. Send response and corrective actions to CAB for AD No. 2024-002. | Colonel Debra Hammons | 06/10/2024 | 06/10/2024 | Email from jail leadership and any attachments. |
| | | | 4. Finalize audit packet for AD No. 2024-002 to include updates and any responses from jail leadership. | Major Silas Phipps | 07/05/2024 | 07/05/2024 | Finalized audit. |
| | | | 5. Send completed audit to Lead Monitor, Plaintiff's Counsel, DOJ. | Major Nicole Harris | 07/05/2024 | 07/11/2024 | Email with audit attached sent to Lead Monitor, Plaintiff's Counsel, and DOJ. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 6. Amend Housing Unit Daily Inspection Sheet to track line staff and supervisor security checks. | Major Anthony Giovingo | 05/17/2024 | 05/14/2024 | Updated form in folders for review by Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | 7. Send memorandum to jail leadership prohibiting simultaneous security checks on the same housing unit by multiple supervisors. | Major Anthony Giovingo | 05/10/2024 | 05/10/2024 | Email sent by Major Giovingo. |
| | | | 8. Forward acknowledged memorandums by jail leadership to CAB. | Ms. Tarana Lawrence | 06/17/2024 | 06/17/2024 | Signed memorandums by jail leadership acknowledging their understanding. |
| | | | 9. Place signed memorandums in non-compliance action plan folders. | Ms. Kaci Lennix | 06/18/2024 | 06/18/2024 | Signed memorandums by jail leadership acknowledging their understanding in folder. |
| | | | 10. Collectively complete four (4) administrative security checks of the buildings each week. | Colonel Debra Hammons Major Anthony Giovingo Major Nicole Harris Captain Trenica Steele | Ongoing weekly beginning 06/17/2024 | Began 09/02/2024 | Inspection forms indicating these have been completed. |
| | | | 11. Schedule in-person Security Check and Proper Roll-Call training for all jail operations staff. | Captain Troy Dickerson | 05/31/2024 | 06/02/2024 | Training Schedule. Email from Major Phipps to jail leadership. |
| | | | 12. Develop a curriculum for the in-person Security Check and Proper Roll-Call training based upon current policies. | Captain Troy Dickerson | 06/04/2024 | 06/04/2024 | Curriculum for training. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 13. Conduct in-person Security Check and Proper Roll-Call training for jail operations staff. | Deputy Delphene Foster-Warrick | 06/10-13/2024 | 06/20/2024 | Sign-in sheets from training. |
| | | | 14. Upload training records (sign-in sheets, pre- and post- tests into Vector (Target) Solutions. | Ms. Christopher Davis | 06/14/2024 | 06/14/2024 | Sign-in sheets, pre- and post- tests. |
| | | | 15. Forward Security Check and Proper Roll-Call training records to CAB. | Ms. Christopher Davis | 06/14/2024 | 06/20/2024 | Email w/ records attached. |
| | | | 16. Upload Security Check and Proper Roll Call training records into Non-Compliance Action Item Folders and share with Major Nicole Harris. | Major Silas Phipps | 06/28/2024 | 07/23/2024 | Records inside folders. |
| | | | 17. Share Security Check and Proper Roll Call training records with Lead Monitor, Plaintiff's Counsel, and DOJ. | Major Silas Phipps | 06/28/2024 | 07/23/2024 | Email w/ attachments to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | 18. Identify a 2-person security check team per squad for special management pods. | Major Anthony Giovingo | 06/18/2024 | 07/04/2024 | Email identifying 2-person teams per squad. |
| | | | 19. Instruct squad supervisors that 2-person security check team will conduct 1 full security check per special management pod every hour. | Major Anthony Giovingo | 06/18/2024 | 07/04/2024 | Email to jail leaders. |
| | | | 20. Conduct 1 security check per pod every hour. | Security Check Teams | Daily beginning 06/05/2024 | 01/31/2025 | Daily Unit Security Check Forms. |
| | | | 21. Conduct 1 security check every 30 minutes on General Population Pods. | Pod Deputies | Daily beginning 06/14/2024 | | Accurate security inspection forms. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 22. Conduct 1 security check every 15 minutes on Special Population Pods. | Pod Deputies | Daily beginning 06/14/2024 | | Accurate security inspection forms. |
| | | | 23. Conduct 4 security checks on every pod on assigned floors every shift. | Shift Sergeants | Daily beginning 06/14/2024 | | Accurate security inspection forms. |
| | | | 24. Conduct 2 security checks on each pod every shift. | Shift Lieutenants | Daily beginning 06/14/2024 | | Accurate security inspection forms. |
| | | | 25. Conduct 1 security check on each pod every shift. | Shift Captain | Daily beginning 06/14/2024 | | Accurate security inspection forms. |
| | | | 26. Create an inspection form to be used for the weekly reviews by supervisors, which will indicate which checks were reviewed and the findings. | Ms. Kaci Lennix | 06/28/2024 | 07/10/2024 | Completed inspection form for use by supervisors. |
| | | | 27. Share inspection form for use when documenting security checks reviewed with Jail Operations Leaders. | Major Silas Phipps | 07/01/2024 | 07/23/2024 | Email to Jail Leadership. |
| | | | 28. Email new inspection form to all Sergeants, Lieutenants, and Captains, in Jail Operations for use. | Ms. Tarana Lawrence | 07/01/2024 | 09/25/2024 | Email from Ms. Lawrence to Jail Leaders captain and below. |
| | | | 29. Review video of 15 security checks per week special management pods and 10 on general population pods to ensure accurate completion every shift. | Shift Sergeants | Weekly beginning 07/08/2024 | 01/31/2025 | Weekly forms indicating which checks have been conducted and the results. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 30. Review video of 10 security checks per week on special management pods and 5 on general population pods to ensure accurate completion every shift. | Shift Lieutenants | Weekly beginning 07/08/2024 | 01/31/2025 | Weekly forms indicating which checks have been conducted and the results. |
| | | | 31. Review video of 5 security checks per week on special management pods and 5 on general population pods to ensure accurate completion every shift. | Shift Captains | Weekly beginning 07/08/2024 | 01/31/2025 | Weekly forms indicating which checks have been conducted and the results. |
| | | | 32. Review two random security checks from each sergeant's review of general population pod security checks weekly on days and two on nights to ensure accurate completion of the checks. | Sergeant Dwi'Shana Smith | Weekly beginning 07/08/2024 | | Memorandum indicating what was reviewed, how identified for review, and result of review. |
| | | | 33. Review four random security checks from each special management pod weekly on days and four on nights to ensure accurate completion of the checks. | Sergeant Dwi'Shana Smith | Weekly beginning 07/08/2024 | | Memorandum indicating what was reviewed, how identified for review, and result of review. |
| | | | 34. Send weekly findings to Chief of Corrections, Assistant Chief of Corrections, Jail Ops Major, Jail Compliance Major, and CAB by 12 noon on Tuesdays. | Sergeant Dwi'Shana Smith | Weekly beginning 07/15/2024 | | Memorandum indicating what was reviewed, how identified for review, and result of review. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 35. Provide list of staff that have failed to conduct security checks or fabricated security checks to Watch Commanders based on Sergeant Smith's review with instructions to issue discipline. | Major Nicole Harris | Weekly beginning 07/15/2024 | | Email to jail leadership indicating which staff members failed to conduct security checks or fabricated security checks. |
| | | | 36. Issue disciplinary action to any employee that failed to complete security checks or fabricated security checks in completed and submitted to Major Nicole Harris by Sunday each week. | Watch Commanders | Weekly beginning 07/18/2024 | | Email to Major Nicole Harris with disciplinary actions attached. |
| | | | 37. Email disciplinary action forms to Ms. Tarana Lawrence. | Major Nicole Harris | Weekly beginning 07/18/2024 | | Email to Ms. Tarana Lawrence with disciplinary actions attached. |
| | | | 38. Submit security check disciplinary action forms to IAD Admin and CAB weekly by 12 noon on Mondays. | Ms. Tarana Lawrence | Weekly beginning 07/18/2024 | | Email from Major Nicole Harris to Lieutenant Gant with disciplinary actions attached and copying Ms. Kaci Lennix. |
| | | | 39. Upload Disciplinary Actions received into Non-Compliance Folders on S: drive by COB on Mondays. | Ms. Kaci Lennix | Weekly beginning 07/19/2024 | | Upload email from Ms. Tarana Lawrence and disciplinary actions into folder. |
| | | | 40. Share disciplinary actions weekly with Lead Monitor, Plaintiff's Counsel, and DOJ. | Major Silas Phipps | 07/19/2024 07/26/2024 08/02/2024 08/09/2024 08/16/2024 08/23/2024 | | Email forms. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | | | 08/30/2024 | | |
| | | | | | 09/06/2024 | | |
| | | | | | 09/13/2024 | | |
| | | | | | 09/20/2024 | | |
| | | | | | 09/27/2024 | | |
| | | | | | 10/04/2024 | | |
| | | | | | 10/11/2024 | | |
| | | | | | 10/18/2024 | | |
| | | | | | 10/25/2024 | | |
| | | | | | 11/01/2024 | | |
| | | | | | 11/08/2024 | | |
| | | | | | 11/15/2024 | | |
| | | | | | 11/22/2024 | | |
| | | | | | 11/29/2024 | | |
| | | | | | 12/06/2024 | | |
| | | | | | 12/13/2024 | | |
| | | | | | 12/20/2024 | | |
| | | | | | 12/27/2024 | | |
| | | | | | 01/03/2025 | | |
| | | | | | 01/10/2025 | | |
| | | | | | 01/17/2025 | | |
| | | | | | 01/24/2025 | | |
| | | | | | 01/31/2025 | | |
| | | | | | 02/07/2025 | | |
| | | | | | 02/14/2025 | | |
| | | | | | 02/21/2025 | | |
| | | | | | 02/28/2025 | | |
| | | | | | 03/07/2025 | | |
| | | | | | 03/14/2025 | | |
| | | | | | 03/14/2025 | | |
| | | | | | 03/21/2025 | | |
| | | | | | 03/28/2025 | | |

**Last Updated:  05/08/2025 3:30 PM**

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | | | 04/04/2025 | 04/04/2025 | |
| | | | | | 04/11/2025 | 04/11/2025 | |
| | | | | | 04/18/2025 | 04/18/2025 | |
| | | | | | 04/25/2025 | 04/25/2025 | |
| | | | | | 05/02/2025 | 05/02/2025 | |
| | | | | | 05/09/2025 | 05/09/2025 | |
| | | | | | 05/16/2025 | | |
| | | | | | 05/23/2025 | | |
| | | | | | 05/30/2025 | | |
| | | | | | 06/06/2025 | | |
| | | | 41. Schedule bi-weekly meetings with jail leadership (lieutenants and above) to reflect on security check success, challenges, and needed adjustments. | Colonel Debra Hammons | 06/17/2024 | 05/20/2024 | Calendar invitation sent to leaders. Sign-in sheets and meeting minutes. |
| | | | 42. Acquire an electronic system to log security rounds, replacing paper forms and allows for real-time updates and supervisor access. | I.T. Mgr. Christopher Dickerson | 12/31/2024 | | Active electronic system that tracks security rounds. |
| | | | 43. Train all correctional officers on the use of the electronic system to log security rounds. | Lieutenant John Scott | 01/31/2025 | | Sign-in sheets for each training class. |
| | | | 44. Email proof of training to Major Phipps. | Ms. Christopher Davis | 02/02/2025 | | Email w/ training records attached. |
| | | | 45. Share proof of training with Lead Monitor, Plaintiff's Counsel, and DOJ of consent decree. | Major Silas Phipps | 02/15/2025 | | Email from Major Phipps to the Lead Monitor, Plaintiff's Counsel, and DOJ w/ proofs attached. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| IV.A.5.k | Ensure that staff conduct random monthly shakedowns of cells and common areas to prevent prisoners from possessing or accessing dangerous contraband, in compliance with the Consent Judgment. | Monthly shakedowns are not being conducted consistently across all units, leading to a high incidence of contraband, including weapons and illicit drugs, which compromises the safety and security of the facility. | 1. Create a randomized monthly shakedown schedule ensuring all 24 units are covered. | Major Anthony Giovingo | 05/10/2024 | 05/10/2024 | Written calendar maintained by Major Anthony Giovingo and only shared with Chief of Corrections, Asst. Chief of Corrections, and Jail Compliance Major. |
| | | | 2. Conduct three shakedowns per week in accordance with the monthly shakedown calendar. | Watch Commanders | Weekly beginning 05/10/2024 | Ongoing weekly | Completed shakedown reports in the JMS with specific information on contraband found and resident disciplinary reports attached. |
| | | | 3. Submit shakedown report that specifically identifies the dangerous and nuisance contraband found, the location found, origin of any homemade weapons if identified, and any residents charged with disciplinary violations, in JMS within 24-hours of completion, including, ensuring residents charged with disciplinary violations are included. | Watch Commanders | Weekly beginning 05/10/2024 | Ongoing weekly | Completed shakedown reports in the JMS with specific information on contraband found and resident disciplinary reports attached. |
| | | | 4. Send email to Major Anthony Giovingo, Major Nicole Harris, and Ms. Tarana Lawrence by end of shift for any shakedowns not conducted in accordance with the shakedown schedule. | Watch Commanders | 06/02/2024 | Ongoing daily as necessary | Daily email from Watch Commanders for any shakedowns not completed in accordance with shakedown schedule. |

**Last Updated:  05/08/2025 3:30 PM**

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* Consent Judgment
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 5. Email Major Nicole Harris weekly on Mondays by 12 noon, any shakedowns that were not conducted the previous week in accordance with the shakedown schedule. Email must indicate justification or mitigating factors that prevented completion. | Major Anthony Giovingo | Weekly beginning 06/03/2024 | | Email from Major Anthony Giovingo to Major Nicole Harris. |
| | | | 6. Complete disciplinary paperwork for any watch commanders that did not ensure the scheduled shakedowns were completed without justification or mitigating factors. | Captain Trenica Steele | Weekly beginning 06/03/2024 | | Disciplinary action forms. |
| | | | 7. Upload incomplete shakedown emails into the appropriate folder on the S: drive for non-compliance by close of business on Mondays. | Ms. Tarana Lawrence | Weekly beginning 06/03/02024 | | Email from Major Anthony Giovingo in appropriate folder on S: drive. |
| | | | 8. Conduct three ISB shakedowns separate from the three conducted by Jail Operations staff, per week in accordance with the monthly shakedown calendar. | Lieutenant Ernest Newman | Weekly beginning 05/10/2024 | Ongoing weekly | Completed shakedown reports in the JMS with specific information on contraband found and resident disciplinary reports attached. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 9. Submit ISB shakedown report that specifically identifies the dangerous and nuisance contraband found, the location found, origin of any homemade weapons if identified, and any residents charged with disciplinary violations, in JMS within 24-hours of completion, including, ensuring residents charged with disciplinary violations are included. | Sergeant Jamil Champagne | Weekly beginning 06/10/2024 | Ongoing weekly | Completed shakedown reports in the JMS with specific information on contraband found and resident disciplinary reports attached. |
| | | | 10. Send email to Jail Operations Major by end of shift for any ISB shakedowns not conducted in accordance with the shakedown schedule. | Sergeant Jamil Champagne | Weekly beginning 06/10/2024 | Ongoing daily as necessary | Daily email from Watch Commanders for any shakedowns not completed in accordance with shakedown schedule. |
| | | | 11. Email Major Nicole Harris weekly on Mondays by 12 noon, any ISB shakedowns that were not conducted the previous week in accordance with the shakedown schedule. Email must indicate justification or mitigating factors that prevented completion. | Lieutenant Ernest Newman | Weekly beginning 06/10/2024 | | Email from Lieutenant Ernest Newman to Major Nicole Harris. |
| | | | 12. Upload incomplete ISB shakedown emails into the appropriate folder on the S: drive for non-compliance by close of business on Mondays. | Captain Trenica Steele | Weekly beginning 06/24/02024 | | Email from Mr. Ernest Newman Giovingo in appropriate folder on S: drive. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 13. Send a weekly memorandum to Chief of Corrections, Deputy Chief of Corrections, and Jail Compliance Major, by 12 noon on Mondays indicating which shakedowns were completed the week prior between Sunday and Saturday. Must include Incident # associated with the incident reports for each shakedown. | Major Anthony Giovingo | Weekly beginning 06/24/2024 | Ongoing weekly | Memorandum from Major Anthony Giovingo to Chief of Corrections and Deputy Chief of Corrections. |
| | | | 14. Send completed memorandums regarding shakedowns to Ms. Kaci Lennix in CAB by close of business Mondays. | Ms. Tarana Lawrence | Weekly beginning 06/24/2024 | Ongoing weekly | Email from Ms. Lawrence to Mrs. Lennix. |
| | | | 15. Upload Memorandums regarding shakedowns into appropriate folder and email to Major Phipps by 12 noon on Tuesdays. | Ms. Kaci Lennix | Weekly beginning 06/24/2024 | Ongoing weekly | Email from Mrs. Lennix to Major Phipps. |
| | | | 16. Email proofs to Lead Monitor, Plaintiff's Counsel, and DOJ of the consent decree by close of business Tuesdays. | Major Silas Phipps | Weekly beginning 06/25/2024 | Ongoing weekly | Email from Mrs. Lennix with memorandums attached. |
| | | | 17. Review contraband reports to identify common sources and trends. | Major Anthony Giovingo Major Nicole Harris | Weekly beginning 06/24/2024 | Ongoing weekly | |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* Consent Judgment
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 18. Conduct bi-weekly meeting to discuss contraband found during prior two weeks in an attempt to identify trends (i.e. locations, frequent residents, weapon origin) | Major Anthony Giovingo Captain Daniel DeNoux Lieutenant Ernest Newman Lieutenant Lance Wade | Bi-weekly beginning 06/17/2024 | Ongoing bi-weekly Began 10/15/2024 | Meeting sign-in sheets and minutes (written or audio recording). |
| | | | 19. Generate monthly reports summarizing shakedown activities and outcomes. | Ms. Tarana Lawrence | 07/05/2024 | 07/03/2024 | Monthly report indicting number of shakedowns conducted, locations, frequent residents with contraband, amount of contraband collected, any information on origin of homemade weapons. |
| | | | | | 08/05/2024 | 08/10/2024 | |
| | | | | | 09/05/2024 | 10/04/2024 | |
| | | | | | 10/04/2024 | 10/04/2024 | |
| | | | | | 11/05/2024 | 11/05/2024 | |
| | | | | | 12/05/2024 | 12/05/2024 | |
| | | | | | 01/03/2025 | 01/03/2025 | |
| | | | | | 02/05/2025 | 02/03/2025 | |
| | | | | | 03/05/2025 | 03/05/2025 | |
| | | | | | 04/04/2025 | 04/04/2025 | |
| | | | | | 05/05/2025 | 05/05/2025 | |
| | | | | | 06/05/2025 | | |
| | | | 20. Identify and increase monthly shakedowns by 2 on pods with most frequent offenders and violations based on monthly reports. | Major Anthony Giovingo | 07/05/2024 | 09/30/2024 | Additional shakedown reports for locations with frequent violators and frequent offenses of dangerous contraband. |
| | | | | | 08/05/2024 | 09/30/2024 | |
| | | | | | 09/05/2024 | 09/30/2024 | |
| | | | | | 10/04/2024 | 10/04/2024 | |
| | | | | | 11/05/2024 | 11/05/2024 | |
| | | | | | 12/05/2024 | 12/05/2024 | |
| | | | | | 01/03/2025 | 01/03/2025 | |
| | | | | | 02/05/2025 | 02/05/2025 | |
| | | | | | 03/05/2025 | 03/05/2025 | |
| | | | | | 04/04/2025 | 04/04/2025 | |
| | | | | | 05/05/2025 | 05/05/2025 | |
| | | | | | 06/05/2025 | | |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 21. Provide in-service training on proper shakedown techniques and the importance of thorough searches. Include modules on identifying and handling contraband, as well as using the electronic documentation system. | Captain Troy Dickerson | 12/31/2024 | 04/30/2025 | Lesson plan, sign-in sheets, pre- and post-exams. |
| | | | 22. Develop targeted plan to address the introduction of contraband such as smuggling through mail or staff involvement. | Lieutenant Lance Wade | 08/31/2024 | 07/25/2024 | Plan to be maintained solely by Lieutenant Wade and Captain DeNoux. |
| | | | 23. Implement enhanced search procedures for residents returning from court and newly admitted residents, and require an incident report be completed for any contraband found. | Major Anthony Giovingo | 07/31/2024 | 07/24/2024 | Written directive requiring the physical search and body scan of any offender returning to the secure facility from any outside facility (i.e. court, medical facilities, other institutions, etc.) |
| | | | 24. Body scan all applicable staff entering the secure facility, unless medical documentation is received and the appropriate exemption submitted by Human Resources. | Watch Commanders | 07/31/2024 | Ongoing DAILY | Video evidence to support daily searches. |
| | | | 25. Body scan all residents leaving the building for any purpose unless medically contraindicated. | Watch Commanders | 07/31/2024 | Ongoing DAILY | Video evidence to support daily searches. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 26. Strip search and body scan all residents returning to the building from any location outside the secure perimeter (i.e. court, medical facilities, kitchen/warehouse, work release, other institutions, etc.) | Watch Commanders | 07/31/2024 | Ongoing DAILY | Video evidence to support searches have been conducted, not actual video of strip searches. |
| | | | 27. Prohibit introduction of non-departmentally owned cellular telephones and other contraband, including directives of how staff should seek to bring in items into secure areas of facilities by staff. Specify staff are to place all physical items on the belt scanner and are to wear all clothing while stepping onto the body scanners. | Colonel Debra Hammons | 06/21/2024 | 07/24/2024 | Memorandum prohibiting contraband. |
| | | | 28. Upload memorandum prohibiting contraband from Deputy Chief Hammons into Vector (Target) Solutions and assign to all employees with a mandatory review date of June 28, 2024. | Ms. Christopher Davis | 06/21/2024 | 08/07/2024 | Printout from Vector (Target) Solutions indicating who the memorandum was sent to. |

Last Updated:  05/08/2025 3:30 PM

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* Consent Judgment
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 29. Share memorandum prohibiting contraband from Deputy Chief Hammons to ALL OPSO Contractors. Require a wet signature on the document by all contract employees by 06/28/2024 or risk being restricted from entering OPSO facilities. | Ms. Tarana Lawrence | 06/21/2024 | 12/31/2024 | Email to leaders with all contract and volunteer organizations detaining expectations to receive signed copies of the memorandum from all contractors and volunteers by the deadline. |
| | | | 30. Send reminder email to all employees regarding deadline to acknowledge receipt of contraband memorandum. | Ms. Christopher Davis through Help Desk | 06/26/2024 | 12/31/2024 | Email sent to Help Desk and subsequent reminder message sent by Help Desk to AllOPSOUsers. |
| | | | 31. Send reminder email to leaders of contract and volunteer organizations regarding deadline to acknowledge receipt of contraband memorandum. | Ms. Tarana Lawrence | 06/26/2024 | 12/31/2024 | Email sent to leaders of contract and volunteer organizations. |
| | | | 32. Review and acknowledge in Vector (Target) Solutions, receipt of the memorandum prohibiting contraband. | All OPSO Employees | 06/28/2024 | 03/13/2025 | Electronic acknowledgement in Vector (Target) Solutions. |
| | | | 33. Review and return signed copies of memorandum from all contractors and volunteers. | All OPSO Contractors and Volunteers | 06/28/2024 | 03/14/2025 | Written acknowledgment with wet signature. |
| | | | 34. Send list of all staff members that have not acknowledged receipt of the contraband memorandum to Major Harris and Sergeant Smith. | Ms. Christopher Davis | 07/01/2024 | 12/25/2024 | Emailed deficiency list to Major Harris and Sergeant Smith. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 35. Issue DM-1 for failing to adhere to Instructions from and Authoritative Source to all employees on the deficiency list for failing to acknowledge the contraband memorandum. Use 1 control number for all offenders. | Major Nicole Harris Major Chaz Ruiz Sergeant Kevin Poret Sergeant Dwi'Shana Smith | 07/05/2024 | 12/31/2024 | Completed DM-1 forms. |
| | | | 36. Provide copies of all DM-1 forms to Ms. Lawrence for alphabetized scanning of them. | Major Nicole Harris | 07/05/2024 | 12/31/2024 | Email with completed DM-1 forms sent. |
| | | | 37. Scan all DM-1 forms alphabetized into one document and share with CAB and IAD Admin. | Ms. Tarana Lawrence | 07/05/2024 | 12/31/2024 | Email with completed DM-1 forms. |
| | | | 38. Share DM-1 forms with Lead Monitor, Plaintiff's Counsel, and DOJ. | Major Silas Phipps | 07/05/2024 | 03/14/2025 | Email with completed DM-1 forms attached. |
| **IV.A.6.a** | Ensure that OPSO achieves adequate correctional officer staffing and supervision to adequately supervise prisoners, fulfill the terms of the Consent Judgment, and allow for the safe operation of the Facility, consistent with constitutional standards. | The current staffing levels are insufficient to supervise residents and ensure the safe operation of the facility. This has resulted in increased violence and inability to cover basic functions consistently. | 1. Revise Emergency Security Staffing Plan by identifying posts required for mandatory 24-hour a day coverage. | Colonel Debra Hammons | 06/30/2024 | 09/06/2024 | An updated Emergency Staffing Plan, reflecting mandatory posts and relief positions. |
| | | | 2. Provide 24-hour a day mandatory direct supervision staffing on Pods 2A, 2C, 2D, and 3C, or any pod that houses Mental Health, Suicide Watch, Direct Observation, Mental Health Segregation, Youthful Offenders, Male Protective Custody, or Male Disciplinary Segregation offenders. | Major Anthony Giovingo | 07/15/2024 | 08/04/2024 | Housing Unit Daily Inspection sheets reflecting coverage on the four listed posts. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 3.  Revise Daily Staff on Duty Lineup to reflect mandatory pods as 2A, 2C, 2D, and 3C, or any pod that houses Mental Health, Suicide Watch, Direct Observation, Mental Health Segregation, Youthful Offenders, Male Protective Custody, or Male Disciplinary Segregation offenders. | Ms. Tarana Lawrence | 06/30/2024 | 07/22/2024 | Updated Daily Staff on Duty Lineup w/ updated date reflected on the bottom of the document. |
| | | | 4.  Write a substantive plan that details how staff assigned to 2A, 2C, 2D, and 3C, or any pod that houses Mental Health, Suicide Watch, Direct Observation, Mental Health Segregation, Youthful Offenders, Male Protective Custody, or Male Disciplinary Segregation offenders, will be relieved daily for breaks, without a break in physical coverage on the pod. | Colonel Debra Hammons | 06/30/2024 | 07/20/2024 | Plan with clear expectations on how the indicated pods will be staffed and how breaks will be allowed. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 5. Write a directive to jail operations supervisors ordering that pods 2A, 2C, 2D, and 3C, or any pod that houses Mental Health, Suicide Watch, Direct Observation, Mental Health Segregation, Youthful Offenders, Male Protective Custody, or Male Disciplinary Segregation offenders, will be staffed 24-hours a day, 7 days a week. The memo will further order that leaders will not reassign staff assigned to those pods to any other responsibilities and will specifically indicate how assigned staff will be relieved for breaks. | Major Anthony Giovingo | 06/30/2024 | 07/20/2024 | Written directive, electronically signed for by all jail operations staff, indicating the mandatory staffing. The memorandum will be distributed through Target Solutions and anyone not signing for will be disciplined. |
| | | | 6. Send completed directive to Training Division to upload into Target Solutions and assign to all security staff. | Major Anthony Giovingo | 06/30/2024 | 08/08/2024 | Email to Ms. Christopher Davis and CAB, requesting the memorandum be assigned to all security-related staff. |
| | | | 7. Upload and assign the written directive to all security-related staff, with a deadline of 07/15/2024 to acknowledge. | Ms. Christopher Davis | 06/30/2024 | 08/08/2024 | Printout from Target Solutions with the distribution list. |
| | | | 8. Acknowledge memorandum requiring mandatory staffing on indicated pods in Target Solutions. | All Security Staff | 07/15/2024 | 03/14/2025 | Completion list from Target Solutions. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 9.  Email Major Harris the list of all employees that have failed to acknowledge the memorandum requiring mandatory staffing on the indicated pods. | Ms. Christopher Davis | 07/16/2024 | 12/26/2024 | Email to Major Harris with deficiency list. |
| | | | 10. Issue DM-1 to all staff listed on the deficiency list for failing to acknowledge the requirement to staff the indicated pods 24-hours a day. | Captain Trenica Steele | 07/19/2024 | 12/31/2024 | Copies of all DM-1's issued, with the deficiency list attached. |
| | | | 11. Email completed DM-1's in an alphabetized packet to Internal Affairs and CAB. | Ms. Tarana Lawrence | 07/22/2024 | 01/25/2025 | Email w/ attachments. |
| | | | 12. Conduct weekly inspections of mandatory pods at random times to confirm if staff are physically on the pod. Complete the electronic inspection form and submit into database. | Sergeant Kevin Poret | Weekly beginning 07/15/2024 | 08/01/2024 | Uploaded electronic inspection forms. |
| | | | 13. Issue monthly memorandum to CAB indicating compliance with staffing on the pods that have housed Mental Health, Suicide Watch, Direct Observation, Mental Health Segregation, Youthful Offenders, Male Protective Custody, or Male Disciplinary Segregation offenders during | Major Nicole Harris | 09/03/2024<br>10/01/2024<br>11/01/2024<br>12/02/2024<br>01/02/2025<br>02/03/2025<br>03/03/2025<br>04/01/2025<br>05/01/2025 | 08/29/2024<br>10/01/2024<br>11/01/2024<br>12/02/2024<br>01/02/2025<br>02/03/2025<br>03/03/2025<br>04/01/2025<br>05/01/2025 | Monthly memorandum provided to CAB. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | the preceding month. The memo will detail the percentage of shifts that had 24-hours coverage vs the percentage of shifts that did not have coverage. | | 06/02/2025 07/01/2025 08/01/2025 | | |
| | | | 14. Issue semi-annual report to Lead Monitor, Plaintiff's Counsel, and DOJ, indicating overall compliance with the provision to staff the mandatory pods during that reporting period. | Major Nicole Harris | 09/30/2024 | 09/30/2024 | Semi-annual report emailed to Lead Monitor, Plaintiff's Counsel, DOJ, and CAB and placed inside tour folders. |
| | | | | | 03/31/2025 | 03/31/2025 | |
| | | | 15. Provide list of current staff numbers and current vacancies to Jail Operations staff and CAB. | Ms. Pamela Randall | 05/17/2024 | 05/16/2024 | Email with list of currently filled positions and vacancies. |
| | | | 16. Review list of all current employees provide to Leadership Group, the list of all employees that have not reported to work in the past two pay periods, and are not classified as FMLA, Worker's Compensation, or some other approved special leave. | Ms. Pamela Randall | 06/17/2024 | 06/18/2024 | List provided by the Office of Human Resources, in an email to the Senior Leadership Group of the agency. |
| | | | 17. Review list of current staff numbers and current vacancies and determine which employees will be dropped from the payroll for job abandonment. | Senior Leadership Group | 07/02/2024 | 08/16/2024 | List of staff approved for dismissal for job abandonment signed by the Chief of Staff. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 18. Send list of employees approved for dismissal for job abandonment to Ms. Pamela Randall. | Mr. John Williams | 07/05/2024 | 08/16/2024 | Approved list of staff being dismissed for job abandonment. |
| | | | 19. Pursuant to policy 301.04 and the list approved by the Senior Leadership Group, send dismissal letters via email and USPS mail to all employees approved for dismissal for job abandonment. | Ms. Pamela Randall | 07/10/2024 | 08/16/2024 | Scanned letters to terminated staff. |
| | | | 20. Email scanned dismissal letters to CAB. | Ms. Tina Estell | 07/10/2024 | 08/16/2024 | Email from Ms. Estell with letters attached. |
| | | | 21. Update list of current employees by position and the number of vacancies. | Ms. Pamela Randall | 07/15/2024 | | Updated list of current staff numbers and current vacancies. |
| | | | 22. Submit list of current staff numbers and current vacancies to Lead Monitor, Plaintiff's Counsel, and DOJ. | Major Silas Phipps | 07/17/2024 | | Email to Lead Monitor, Plaintiff's Counsel, and DOJ. |
| | | | 23. Create a post roster of actual coverage positions needed on each shift and days. | Colonel Debra Hammons Major Anthony Giovingo Captain Trenica Steele | 06/14/2024 | 06/17/2024 | Updated post roster. |

**Last Updated:  05/08/2025 3:30 PM**

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 24. Share list of actual coverage positions needed on each shift and days to Office of Human Resources. | Colonel Debra Hammons | 06/14/2024 | 06/17/2024 | Email with updated post roster to Ms. Pamela Randall. |
| | | | 25. Amend staffing plan based upon the actual coverage positions needed on each shift and days, including the necessary relief factors, as provided by Deputy Chief Hammons. | Ms. Pamela Randall | 06/18/2024 | 06/25/2024 | |
| | | | 26. Conduct a post analysis based on the amended staffing plan that includes an analysis of what Optimum, Adequate (-10%), and Minimum (-20%) staffing looks like. | Chief Jay Mallett | 06/18/2024 | 06/25/2024 | 1. Approved comprehensive staffing plan. 2. Appointment of a qualified professional corrections administrator. 3. Records of increased staffing levels and certifications. 4. Coordinated plan for effective use of overtime and staff redeployment. 5. Periodic staffing reports submitted to the Monitor. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 27. Submit the staffing plan to the Monitor, SPLC, and DOJ for review. | Major Silas Phipps | 06/21/2024 | 06/25/2024 | Completed staffing plan that outlines what Optimum, Adequate, and Minimum staffing levels for jail operations looks like. |
| | | | 28. Recruit a qualified corrections administrator with the required qualifications: a bachelor's degree in criminal justice or a related field, five years of experience supervising a large correctional facility, and knowledge of modern correctional standards. | Ms. Pamela Randall | 07/15/2024 | 04/01/2024 | Jay Mallett has accepted the position of Chief of Corrections and will begin in mid-July, 2024. |
| | | | 29. Analyze and reconcile the corrections administrator's education and experience, and provide that analysis to the Monitor's, SPLC, and DOJ. | Ms. Pamela Randall | 06/10/2024 | 06/05/2024 | Memorandum analyzing Jay Mallet's experience, and education in Tour # 20 folders. |
| | | | 30. Ensure all staff, including reserves, have a Level 3 POST Certificate, with the ability to work inside the jail and have contact with inmates. | Captain Troy Dickerson | 04/30/2025 | 04/30/2025 | Sign-in sheets and Level 3 POST certificates. |
| | | | 31. Coordinate with Reserve Division staff to schedule Level 3 training for all Reserves. | Lieutenant John Scott | 07/15/2024 | 06/06/2024 | Schedule of dates on which Level 3 training will be completed. |

**Last Updated:  05/08/2025 3:30 PM**

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 32. Develop a recruitment and retention strategy that defines specific hiring and retention goals and metrics to determine success. | Ms. Pamela Randall | 07/15/2024 | 03/12/2025 | Written strategy outlining monthly hiring and retention goals. |
| | | | 33. Track retention rates quarterly and produce a report analyzing the data, to include the number of staff hired for jail operations, the number of staff that left jail operations, and the reasons for resignation. | Ms. Pamela Randall | 09/30/2024 | 09/30/2024 | Quarterly report indicating the hiring vs retention rates and exit interview data. |
| | | | | | 01/31/2025 | 01/31/2025 | |
| | | | | | 04/30/2025 | 04/30/2025 | |
| | | | | | 07/31/2025 | | |
| | | | 34. Create and electronically distribute quarterly employee engagement surveys. | Ms. Pamela Randall | 09/30/2024 | 09/19/2024 | Electronic record of employee engagement survey being sent to employees. |
| | | | | | 01/31/2025 | 01/31/2025 | |
| | | | | | 04/30/2025 | 04/23/2025 | |
| | | | | | 07/31/2025 | | |
| | | | 35. Develop a plan to increase employee engagement (team-building activities, recognition programs, etc.) | Ms. Pamela Randall | 09/30/2024 | 03/12/2025 | Employee engagement plan. |
| | | | 36. Review current pay structure and create a tiered pay plan to be presented to the City Council Budget Committee. This should consider financial incentives for longevity, POST certification level, and completed formal education. | Ms. Pamela Randall Mr. Bianka Brown Mrs. Elizabeth Boyer | 08/31/2024 | 08/16/2024 | Tiered pay plan proposal for City Council, inclusive of various incentives. |

**Last Updated:  05/08/2025 3:30 PM**

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 37. Create an anonymous exit interview process for which departing employees can comfortably leave honest feedback. | Ms. Pamela Randall | 07/15/2024 | 09/30/2024 | Draft of electronic exit interview process. |
| | | | 38. Quarterly analyze exit interview data for trends and areas for improvement. | Ms. Pamela Randall | Quarterly beginning 09/30/2024 | 01/31/2025 | Report detailing the reasons for staff departure during the preceding month. |
| | | | 39. Develop a coordinated plan for utilizing overtime and redeploying staff to ensure all mandatory posts are covered consistently.<br><br>Monitor and adjust the plan as needed to address staffing gaps. | Chief Jay Mallett Colonel Debra Hammons Ms. Pamela Randall Mr. Bianka Brown | 07/15/2024 | 09/30/2024 | Mandatory overtime policy, monthly sign-up list, and daily list of posts covered. |
| | | | 40. Prepare and submit quarterly staffing reports to the Monitors, including the listing of each post and position, hours needed, staff hired, positions filled, staff working overtime, and critical incidents reported. | Ms. Pamela Randall | Quarterly beginning 09/30/2024 | | Completed quarterly report. |
| | | | 41. Include bi-monthly updates on hiring as required by the Stipulated Agreement. | Ms. Pamela Randall | 06/30/2024 | 07/02/2024 | Bi-monthly hiring statistics including a breakdown by position, all hires and separations. |
| | | | | | 07/15/2024 | 07/02/2024 | |
| | | | | | 07/31/2024 | 08/02/2024 | |
| | | | | | 08/15/2024 | 08/02/2024 | |
| | | | | | 08/30/2024 | 09/05/2024 | |
| | | | | | 09/13/2024 | 09/05/2024 | |
| | | | | | 09/30/2024 | | |
| | | | | | 10/15/2024 | 10/15/2024 | |
| | | | | | 10/31/2024 | | |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | | | 11/15/2024 | 11/15/2024 | |
| | | | | | 11/29/2024 | | |
| | | | | | 12/13/2024 | 12/03/2024 | |
| | | | | | 12/31/2024 | | |
| **IV.A.6.b** | Ensure that OPSO conducts periodic reviews of the staffing plan to determine whether staffing is adequate to meet the requirements of the Consent Judgment. OPSO will make documented recommendations based on these reviews and provide them to the Monitor. | OPSO has not provided a periodic review of the staffing plan, resulting in non-compliance with A.6.b of the Consent Judgment. An outdated staffing plan based on unreliable data is insufficient to ensure adequate staffing. | 1. Create a detailed protocol for conducting periodic reviews of the staffing plan. | Ms. Pamela Randall | 07/31/2024 | | Detailed plan indicating step-by-step how the periodic reviews will be coordinated by the Office of Human Resources. |
| | | | 2. Define criteria for evaluating staffing adequacy, including staffing levels, qualifications, shift relief, and coverage for all necessary functions. | Ms. Pamela Randall Chief Jay Mallett Colonel Debra Hammons | 07/31/2024 | | |
| | | | 3. Conduct thorough reviews of the staffing plan bi-annually. | Ms. Pamela Randall Chief Jay Mallett Colonel Debra Hammons | 06/14/2024 | 06/25/2024 | Memorandum indicating the review was completed and the findings. An updated staffing plan if necessary. |
| | | | | | 12/13/2024 | | |
| **IV.A.10.d** | Ensure that OPSO updates the classification system to include information on each prisoner's history at OPSO and addresses the issues identified in Report #19 to enhance safety, security, and compliance with the Consent Judgment. | OPSO's current classification system and practices are inadequate, leading to delayed initial classifications, improper resident separations, and ineffective protective custody procedures. These issues compromise the safety and security of residents and staff. | 1. Ensure that initial custody assessments are completed within the first 8 hours of booking for at least 95% of residents. | Ms. Takeisha Nelson | Ongoing beginning 06/10/2024 | 08/12/2024 | Weekly reports on completed custody assessments with average completion times. |
| | | | 2. List all resident's custody levels and separation tags on housing rosters. | Mr. Joe Simmons | 05/15/2024 | 06/06/2024 | Copy of the most recent housing rosters from all 24 pods. |
| | | | 3. Conduct Roll Call training for jail operations staff on the reason for and need to use custody levels and separation tags when allowing residents out of cell. | Ms. Takeisha Nelson | 06/21/2024 | 06/14/2024 | Sign-in sheets from training. |

**Last Updated:  05/08/2025 3:30 PM**

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* Consent Judgment
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 4. Send memorandum prohibiting supervisors and other jail staff from rehousing residents without prior approval from Classifications Unit. | Major Anthony Giovingo | 05/10/2024 | 05/10/2024 | Memorandum acknowledged by all Classification Unit staff. |
| | | | 5. Send signed memorandums to Major Harris and CAB. | Ms. Tarana Lawrence | 06/18/2024 | 06/18/2024 | Signed memorandums. |
| | | | 6. Send memorandum to Classification Unit staff requiring immediate written notification upon discovery of unauthorized rehousing of residents to Classification Manager, Chief of Corrections, Deputy Chief of Corrections, Jail Operations Major, Jail Compliance Major, and CAB. | Ms. Takeisha Nelson | Daily beginning 06/10/2024 | 05/14/2024 | Daily email to the indicated leaders. |
| | | | 7. Send list of staff conducting unauthorized moves to Major Harris weekly. | Ms. Takeisha Nelson | Weekly beginning 06/17/2024 | Ongoing | Weekly memorandum to Major Harris indicating which staff members made unauthorized housing moves during the preceding week. |
| | | | 8. Instruct Captain Steele to issue disciplinary action on all employees that made unauthorized moves of residents during the preceding week. | Major Nicole Harris | Weekly beginning 06/17/2024 | Ongoing | Email to Captain Steele with names of staff offenders. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 9. Issue DM-1 or DM-2 to offenders that conducted unauthorized moves of residents during the preceding week. | Captain Trenica Steele | Weekly beginning 06/17/2024 | Ongoing | Scanned, alphabetized disciplinary reports. |
| | | | 10. Send completed disciplinary reports to Ms. Tarana Lawrence for processing. | Ms. Tarana Lawrence | Weekly beginning 06/17/2024 | Ongoing | Email with attached, completed disciplinary reports. |
| | | | 11. Send completed disciplinary reports to IAD, Major Harris, and CAB weekly. | Ms. Tarana Lawrence | Weekly beginning 06/17/2024 | Ongoing | Email with attached, completed disciplinary reports. |
| | | | 12. Produce a monthly report indicating the percentage of initial custody assessments that were conducted in the preceding month versus the number completed within 8 hours of booking. Report must indicate the cause of delay for each assessment that did not occur within 8 hours. Report must be submitted by 5th of each month. | Ms. Takeisha Nelson | 07/05/2024<br>08/05/2024<br>09/05/2024<br>10/04/2024<br>11/05/2024<br>12/05/2024<br>01/03/2025<br>02/05/2025<br>03/05/2025<br>04/04/2025<br>05/05/2025<br>06/05/2025 | 09/14/2024<br>08/08/2024<br>09/14/2024<br>10/04/2024<br>11/05/2024<br>12/05/2024<br>01/03/2025<br>02/05/2025<br>03/05/2025<br>04/04/2025<br>05/05/2025 | Monthly report to Chief of Corrections, Deputy Chief of Corrections, Major Harris, and CAB. |
| | | | 13. Reduce the number of All Custody, All Classification Roll-in pods by 2, by creating two new General Population pods. | Ms. Takeisha Nelson | 06/17/2024 | 09/30/2024 | Updated Housing Unit Assignment Plan and final housing roster on day of change over. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 14. Review, in a training environment of the JMS, the efficiency of reclassifying all currently housed residents into different pods, considering their enemies, associates, and codefendants. Produce a report indicating if the current residents can be rehoused based upon this review. | Ms. Takeisha Nelson | 07/31/2024 | 10/07/2024 | Draft of updated housing rosters for entire jail population. |
| | | | 15. Train classification staff on the importance and process of reviewing and inputting NCIC rap sheets into the JMS. | Deputy Delphene Foster-Warrick | 07/31/2024 | 08/22/2024 | Training curriculum, pre- and post- tests, sign-in sheets. |
| | | | 16. Ensure that all current classification staff members have access to NCIC criminal history data by 06/30/2024. | Ms. Takeisha Nelson Sergeant Shanna Ezidore | 06/30/2024 | 08/07/2024 | Email from Sergeant Ezidore indicating that all staff have been provided their NCIC access credentials. |
| | | | 17. Complete NCIC Access Test within 10 days of hire for new hires or within 30 days for all current employees. | Classification Staff | 07/15/2024 | 08/07/2024 | Certificate confirming successful completion of NCIC test and access to the system. |
| | | | 18. Email completed NCIC Test certificates to CAB. | Sergeant Shanna Ezidore | 07/15/2024 | 08/07/2024 | Certificates confirming successful completion of NCIC test and access to the system. |
| | | | 19. Ensure that all newly hired classification staff provide fingerprints for NCIC access within first five days of employment. | Ms. Takeisha Nelson | Ongoing beginning 06/06/2024 | Ongoing | Email to Sergeant Ezidore indicating fingerprints have been completed. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 20. Ensure that all newly hired classification staff have access to NCIC criminal history data within 30 days of hire. | Ms. Takeisha Nelson Sergeant Shanna Ezidore | Ongoing beginning 06/30/2024 | Ongoing | Monthly email from Mr. Gorum indicating who does and does not have access. |
| | | | 21. Conduct weekly inspections of a random 5% of resident transfers to ensure the following data is captured: <br> a. Who requested the move, <br> b. When it was requested, <br> c. Why it was requested, and <br> d. If the move occurred prior to authorization by Classification Unit staff. | Major Djuana Bierria | Weekly beginning 06/17/2024 | Ongoing <br><br> Began 10/21/2024 | Memorandum indicating findings regarding the random sampling of resident moves. |
| **IV.A.10.e** | Ensure that all Classification Unit supervisors receive comprehensive, competency-based training on the full capabilities of the OPSO classification and prisoner tracking system, with proper documentation and remedial training as needed. | Current training for classification specialists and supervisors is inadequate, lacking hands-on instruction, documentation, and competency testing. This has led to a failure to ensure all staff are proficient in using the classification and prisoner tracking system effectively. | 1. Create a detailed, 8-hour competency-based annual training program for the OPSO classification and prisoner tracking system. <br><br> Include hands-on instruction, interactive modules, and practical assessments. | Captain Troy Dickerson Dr. Patricia Hardyman Ms. Takeisha Nelson Deputy Delphene Foster-Warrick | 07/01/2024 | 07/24/2024 | Training curriculum with lesson plan and with the written ascent of Sub Monitor, Dr. Patricia Hardyman. |
| | | | 2. Conduct 8-hour training for all current Classification staff based upon the new program developed in concert with sub monitor. Require post-test scores below 90% to require remedial training within 7 days. | Deputy Delphene Foster-Warrick Ms. Takeisha Nelson | Annually by 07/15 of each year, beginning in 2024 | 08/22/2024 | Pre- and post-test results, sign-in sheets. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 3. Create, in collaboration with, Dr. Patricia Hardyman, the pre-service lesson plan to be taught to all Level 3 trainees, regardless of their assignment. | Captain Troy Dickerson Deputy Delphene Foster-Warrick Ms. Takeisha Nelson | 07/01/2024 | 07/24/2024 | Training curriculum with lesson plan and with the written ascent of Sub Monitor, Dr. Patricia Hardyman. |
| | | | 4. Create, in collaboration with, Dr. Patricia Hardyman, a quarterly training curriculum and lesson plan to be taught, in-person, to all Classification Unit staff. | Captain Troy Dickerson Deputy Delphene Foster-Warrick Ms. Takeisha Nelson | 07/01/2024 | 07/24/2024 | Training curriculum with lesson plan and with the written ascent of Sub Monitor, Dr. Patricia Hardyman. |
| | | | 5. Schedule quarterly training with all Classification Unit personnel to occur in January, April, July, and October of each year. | Lieutenant John Scott | 07/01/2024 | 07/01/2024 | Schedule for quarterly Classification Unit training, with specific subjects to be covered. |
| | | | 6. Schedule employee-specific training when 3 or more errors are made in the same area. | Ms. Takeisha Nelson | Ongoing beginning 06/30/2024 | 10/11/2024 | List of employees with more than 3 errors in any given area. |
| | | | 7. Schedule employee-specific training within 7 days of notice of multiple errors by Mr. Gorum. | Lieutenant John Scott | Ongoing beginning 07/08/2024 | 10/11/2024 | Schedule from Target Solutions indicating employee has been scheduled for employee-specific training. |
| | | | 8. Complete employee-specific training within 14 days of notice of multiple errors by Mr. Gorum. | Lieutenant John Scott | Ongoing beginning 07/15/2024 | 10/11/2024 | Sign-in sheets, pre- and post-tests. |
| | | | 9. Assess from Monitor's Report # 19 which quarterly trainings need to be conducted and in which order. | Captain Troy Dickerson | 07/01/2024 | 07/24/2024 | Outline of the priorities for quarterly training approved by Dr. Hardyman. |
| | | | | | July 2024 | 08/22/2024 | |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 10. Conduct quarterly training with Classification Unit personnel as a refresher for their responsibilities. | Deputy Delphene Foster-Warrick | October 2024<br>January 2025<br>April 2025 | 10/25/2024 | Pre- and post- tests, sign-in sheets. |
| **IV.A.10.f** | Ensure that OPSO conducts comprehensive internal and external reviews and validation of the classification and prisoner tracking system on at least an annual basis, addressing deficiencies identified in Report #19. | OPSO has failed to conduct complete and accurate internal and external reviews and validation of the classification and prisoner tracking system. Missing audits, lack of documentation, and absence of statistical validation have led to non-compliance with the Consent Judgment. | 1. Seek proposals from vendors to complete statistical revalidation of objective classification system. | Captain Mary Goodwin | 05/31/2024 | 05/29/2024 | Emails to potential vendors requesting a proposal to complete statistical revalidation. |
| | | | 2. Select vendor to complete statistical revalidation and obtain draft contract. | Captain Mary Goodwin | 05/31/2024 | 05/30/2024 | Draft proposal to complete statistical revalidation. |
| | | | 3. Review draft contract for statistical revalidation of the objective classification system and amend for legal sufficiency. | Atty. Yolanda Martin Singleton | 06/05/2024 | 06/07/2024 | Draft proposal to complete statistical revalidation. |
| | | | 4. Route reviewed contract to Chief of Staff for approval. | Captain Mary Goodwin | 06/14/2024 | 06/12/2024 | Revised contract sent to Chief of Staff for approval. |
| | | | 5. Fully execute contract for the statistical revalidation of the objective classification system. | Captain Mary Goodwin | 06/14/2024 | 06/13/2024 | Fully executed contract and email to vendor with required signatures. |
| | | | 6. Provide all requested documents to vendor for the completion of the statistical revalidation of the objective classification system. | Ms. Takeisha Nelson | 06/14/2024 | 06/13/2024 | Email confirmation from vendor that all requested information has been received. |
| | | | 7. Obtain bi-weekly update e-mail from vendor to ensure there are no delays and that all requests for information have been fulfilled by OPSO staff. | Captain Mary Goodwin | Bi-weekly beginning 06/28/2024 | Ongoing | Email from vendor confirming that there are no outstanding requests for information from OPSO, which is causing delay of the project. |

**Last Updated:  05/08/2025 3:30 PM**

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 8. Completion of statistical revalidation of the objective classification system. | Vendor | 09/10/2024 | 09/10/2024 | Final report indicating the findings of the statistical revalidation. |
| | | | 9. Send final report, indicating the completion, of the revalidation of the objective classification system to OPSO (Purchasing, CAB, and Chief of Corrections). | Vendor | 09/10/2024 | 09/10/2024 | Final report indicating the findings of the statistical revalidation. |
| | | | 10. Email revalidation report to Lead Monitor, Plaintiff's Counsel, and DOJ. | Major Silas Phipps | 09/13/2024 | 09/11/2024 | Email to named individuals with the completed statistical revalidation attached. Upload into folder for Tour # 21. |
| **IV.A.13** | Ensure that all newly admitted prisoners receive comprehensive information through a resident handbook and, at the discretion of the Jail, an orientation video, covering essential topics as mandated by the Consent Judgment. | OPSO has not ensured that newly admitted and current prisoners receive the necessary information. The lack of accessible resident handbooks and non-functional kiosks has resulted in non-compliance with the Consent Judgment. | 1. Place three resident handbooks on each general population pod; two in English and one in Spanish. Place two resident handbooks on each special management pod; one in English and one in Spanish. | Major Nicole Harris | 05/10/2024 | 05/09/2024 | Signed log attached to a memorandum indicating books have been placed on every pod in OJC, at TDC, and in IPC. |
| | | | 2. Submit a memorandum to CAB indicating Resident Handbooks have been placed on every pod in OJC, at TDC, and in IPC. | Major Nicole Harris | 05/10/2024 | 05/09/2024 | Signed log attached to a memorandum indicating books have been placed on every pod in OJC, at TDC, and in IPC. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 3. Conduct weekly inspection of pods in OJC, TDC, and IPC to determine if resident handbooks are still present and replace when necessary. | Sergeant Kevin Poret | Weekly beginning 06/17/2024 | Ongoing | Weekly memorandum indicating the status of previously distributed Resident Handbooks on each pod, and their current status.  For missing handbooks, the memorandum needs to indicate they were replaced. |
| | | | 4. Forward weekly memorandum of Resident Handbooks to CAB. | Ms. Tarana Lawrence | Weekly beginning 06/21/2024 | Ongoing | Email from Ms. Lawrence w/ memoranda attached. |
| | | | 5. Review and update the resident handbook to ensure it covers all required topics and is consistent with ACA standards and includes information regarding destruction of property, tampering with fire suppression systems, and damage to personally assigned equipment (i.e. tablets) w/ a replacement fee schedule. Combine Adult and Youthful Offender books. | Colonel Debra Hammons Major Anthony Giovingo Ms. Tori Howze | 07/01/2024 | 06/24/2024 | Updated copy of Resident Handbook, with a revised date. |
| | | | 6. Provide electronic copy of updated Resident Handbook to Captain Mary Goodwin for reproduction. | Ms. Tori Howze | 07/05/2024 | 07/11/2024 | Email to Capt. Goodwin with revised handbooks attached. |

Last Updated:  05/08/2025 3:30 PM

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 7. Reproduce the updated Resident Handbook in sufficient quantity in English and Spanish to provide a physical copy to every current resident and newly admitted residents. | Captain Mary Goodwin | 07/19/2024 | 08/09/2024 | Submitted order form to vendor for reproduction which includes an estimated date of completion. |
| | | | 8. Provide updated Resident Handbooks to Jail Operations Staff for distribution. | Captain Mary Goodwin Warehouse Staff | 07/23/2024 | 08/23/2024 | Wet signature from Jail Operations staff indicating receipt of the new Resident Handbooks. |
| | | | 9. Distribute and receive a wet signature from all residents, for personally issued Resident Handbooks to all residents in custody. | Ms. Bradrika Brown Assigned Emergency Deployment Staff | 07/31/2024 | 09/30/2024 | Signed forms acknowledging receipt of new Resident Handbooks by residents in custody (in alphabetical order). |
| | | | 10. Provide every new resident booked into OJC a copy of the new Resident Handbook in the appropriate language before they are transferred to the building and receive a wet signature. | IPC Staff | 07/31/2024 | 09/30/2024 | Signed form acknowledging receipt of the new Resident Handbook and placed inside their folders in the Record Room. |
| | | | 11. Revise the current orientation videos that cover resident rights, the grievance process, the disciplinary process, etc. | Colonel Debra Hammons Ms. Casey McGee | 06/30/2024 | 08/07/2024 | Email from Ms. McGee indicating the videos have been updated. |
| | | | 12. Provide the updated videos to Information Technology for automatic playing on resident televisions. | Ms. Casey McGee | 06/30/2024 | 08/07/2024 | Email from Ms. McGee to Information Technology indicating videos have been updated and the location they can be for distribution. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 13. Schedule automatic regular showings of the currently available orientation videos on all resident televisions at 7am, 11am, 4pm, and 8pm daily. Ensure videos cannot be skipped or avoided by staff. Replace with updated videos when available. | Mr. Christopher Dickerson | 06/18/2024 | 06/07/2024 | A copy of the daily schedule of the video being shown. |
| | | | 14. Identify the resident population with intellectual, developmental, and other cognitive disabilities that may prevent them from using the electronic equipment for filling out grievances and requests. | Colonel Debra Hammons Dr. Deonka Winn | 09/30/2024 | 09/30/2024 | List of residents with disabilities preventing their use electronic equipment. |
| | | | 15. Develop a process by which those residents with disabilities will be assisted in the completion of grievances, requests, and other documents. | Colonel Debra Hammons Dr. Deonka Winn Mr. Damon Smothers | 10/15/2024 | 01/31/2025 | Detailed process to be added to this action plan. |
| | | | 16. Select a vendor for the installation of kiosks or in lieu of kiosks, individually assigned tablets for residents in custody to complete grievances, submit medical requests, and have access to the Resident Handbook. | Mr. Christopher Dickerson Ms. Diana Lehmann | 05/15/2024 | 05/03/2024 | Copy of selected proposal. |
| | | | 17. Fully execute contract for telecommunications equipment, to include individually assigned tablets for residents in custody. | Mr. Christopher Dickerson Ms. Diana Lehmann | 05/31/2024 | 05/31/2024 | Copy of fully executed contract. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 18. Install kiosks or in lieu of kiosks, distribute individually assigned and fully operational tablets to residents with the ability to electronically access the Resident Handbook, submit confidential grievances, and confidential medical requests. | Mr. Christopher Dickerson Ms. Diana Lehmann Vendor | 12/10/2024 | 11/14/2024 | Photos of the physical equipment, wet signatures from residents receiving equipment, and screen shots of what access id provided to residents on the devices. |
| IV.B.9.f | Ensure that OPSO and medical provider reviews mortality and morbidity reports quarterly to determine the effectiveness of the risk management system in ensuring compliance with the terms of the Consent Judgment. OPSO and medical provider will make joint documented recommendations for necessary changes in policy based on these reviews and provide them to the Monitor. | OPSO and medical provider have failed to provide the Monitor with quarterly reviews of mortality and morbidity reports and has not made recommendations for necessary changes in the risk management system, resulting in non-compliance with the Consent Judgment. | 1. Create and implement a system to notify Medical and Mental Health of a potential use of force encounter, or the actual use of force. | Chief Jay Mallett Colonel Debra Hammons Dr. Deonka Winn HSA Karen Odoms Johnson | 07/31/2024 | 09/12/2024 | Detailed system on the new system. |
| | | | 2. Provide new system draft to Training for the development of a training curriculum for OPSO staff and all contractors working inside the facilities. | Chief Jay Mallett | 08/02/2024 | 09/12/2024 | Email to Capt. Dickerson w/ new system attached. |
| | | | 3. Develop a lesson plan and curriculum for a 1-hour training with staff and contractors on the new notification system for uses of force. | Captain Troy Dickerson | 08/09/2024 | 12/06/2024 | Completed lesson plan. |
| | | | 4. Schedule 1-hour trainings for staff to be taught about the new notification system for uses of force. | Captain Troy Dickerson | 08/16/2024 | 09/12/2024 | Proof that trainings have been scheduled in Target Solutions and distributed to staff to sign up. |
| | | | 5. Conduct 1-hour in-person training with all staff and contractors. | Captain Troy Dickerson | 08/31/2024 | 09/12/2024 | Sign-in sheets, post test results. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 6. Form a committee comprising representatives from OPSO, Wexford, and other relevant stakeholders, to conduct monthly mortality and morbidity reviews. | Colonel Debra Hammons Major Anthony Giovingo HSA Karen Odoms Johnson Dr. Andrea Blake Dr. Deonka Winn | 06/21/2024 | 08/07/2024 | Email from Deputy Chief Hammons identifying the committee members. |
| | | | 7. Define the roles and responsibilities of each committee member. | Colonel Debra Hammons Major Anthony Giovingo HSA Karen Odoms Johnson Dr. Andrea Blake Dr. Deonka Winn | 06/21/2024 | 08/07/2024 | Email of memorandum from Deputy Chief Hammons identifying the committee members and their roles and responsibilities. |
| | | | 8. Identify in writing, the types of medical and security incidents that will be reviewed as per this new protocol. | Colonel Debra Hammons Major Anthony Giovingo HSA Karen Odoms Johnson Dr. Andrea Blake Dr. Deonka Winn | 06/21/2024 | 08/07/2024 | Email of memorandum from Deputy Chief Hammons identifying the incidents that will be reviewed by the Joint OPSO / Wexford Committee. |
| | | | 9. Create a detailed protocol for conducting quarterly reviews of mortality and morbidity reports. | Colonel Debra Hammons Major Anthony Giovingo HSA Karen Odoms Johnson Dr. Andrea Blake Dr. Deonka Winn | 06/21/2024 | 08/07/2024 | Copy of detailed protocol for conducting reviews. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* Consent Judgment
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 10. Produce monthly incident reports to be reviewed at the quarterly Morbidity & Mortality Reviews that analyze the data and identify risk management issues including but not limited to: problems identified, root causes, changes made, and the results. | Colonel Debra Hammons Major Anthony Giovingo HSA Karen Odoms Johnson Dr. Andrea Blake Dr. Deonka Winn | Monthly beginning 07/05/2024 | | Monthly incident reports. |
| | | | 11. Schedule quarterly Morbidity & Mortality Review meetings. | Joint OPSO / Wexford Committee | 06/21/2024 | 08/07/2024 | Schedule of monthly meetings, indicating dates, location, and time. |
| | | | 12. Conduct quarterly Morbidity & Mortality Review meetings and produce a comprehensive report detailing the findings of each quarterly review and the corresponding recommendations. | Joint OPSO / Wexford Committee | 07/15/2024 10/15/2024 01/15/2025 04/15/2025 07/15/2025 10/15/2025 01/15/2026 | 08/14/2024 10/30/2024 04/07/2025 | Sign-in sheets, meeting minutes, and completed comprehensive report. |
| | | | 13. Send quarterly meeting sign-in sheets, minutes, and a comprehensive report detailing the findings of each quarterly review and the corresponding recommendations to CAB. | Joint OPSO / Wexford Committee | 07/19/2024 10/18/2024 01/20/2025 04/18/2025 07/18/2025 10/20/2025 01/20/2026 | 10/11/2024 11/06/2024 04/07/2025 | Sign-in sheets, meeting minutes, and completed comprehensive report. |
| | | | 14. Send quarterly review data including sign-sheets, minutes, the comprehensive report, and any mortality/morbidity reports prepared by Wexford, to Lead | Major Silas Phipps | 07/20/2024 10/19/2024 01/21/2025 04/19/2025 07/19/2025 10/21/2025 | 10/11/2024 11/06/2024 04/19/2025 | Sign-in sheets, meeting minutes, and completed comprehensive report. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | Monitor, Plaintiff's Counsel, and DOJ. | | 01/21/2026 | | |
| **IV.D.1.a** | Ensure that OPSO provides effective oversight and supervision of routine cleaning in housing units, showers, and medical areas, including meaningful inspection processes and documentation, and establishes routine cleaning requirements to be documented at least once a week but occurring more frequently as needed. | The current cleaning oversight and supervision processes are inadequate, leading to inconsistent cleaning standards, persistent sanitation issues, and non-compliance with the Consent Judgment. | 1. Provide a monthly shower cleaning schedule by the 28th of each month to CAB and Jail Operations. | Ms. Tracey Jefferson | 05/28/2024 06/28/2024 07/26/2024 08/28/2024 09/27/2024 10/28/2024 11/28/2024 12/27/2024 01/28/2025 02/28/2025 03/28/2025 04/28/2025 | 05/24/2024 06/24/2024 07/22/2024 08/26/2024 09/23/2024 09/24/2024 11/25/2024 12/24/2024 01/28/2025 02/28/2025 03/28/2025 04/28/2025 | Monthly shower schedule sent to CAB by 28th of each month. |
| | | | 2. Provide a monthly schedule of security staff to accompany Sanitation staff in cleaning showers weekly between 11pm and 2am. | Major Anthony Giovingo | 05/28/2024 06/28/2024 07/26/2024 08/28/2024 09/27/2024 10/28/2024 11/28/2024 12/27/2024 01/28/2025 02/28/2025 03/28/2025 04/28/2025 | 05/24/2024 06/24/2024 07/22/2024 08/26/2024 09/27/2024 09/24/2024 11/25/2024 12/24/2024 01/28/2025 02/28/2025 03/28/2025 04/28/2025 | Monthly staff schedule sent to CAB by 28th of each month. |
| | | | 3. By memorandum, prohibit jail operations supervisors from reassigning security staff designated for cleaning duties. | Major Anthony Giovingo | 05/10/2024 | 05/11/2024 | Copy of memorandum received by jail leaders acknowledging the inability to reassign staff from cleaning duties. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 4. Create detailed cleaning protocols for housing units, day rooms, restrooms, and shower areas for weekly cleanings. | Major Anthony Giovongo | 07/15/2024 | 05/30/2024 | Written cleaning protocols submitted to CAB and Lead Monitor, Plaintiff's Counsel, and DOJ for review. |
| | | | 5. Complete daily above-floor surface cleaning, including, emptying trash cans, wiping all touch surfaces with germicidal detergent, dusting from top to bottom. | Ms. Tracey Jefferson Sanitation Staff | Daily beginning 08/05/2024 | 01/31/2025 | Before and after photos and cleaning logs. |
| | | | 6. Complete weekly overhead dusting of lights, vents, and high surfaces. | Resident Workers Maintenance Staff | Weekly beginning 08/05/2024 | | Before and after photos and cleaning logs. |
| | | | 7. Daily cleaning of windows with approved window cleaner and floors with broom, dust mop, and mop, inside housing units. | Resident Workers | Daily beginning 08/05/2024 | 01/31/2025 | Before and after photos and cleaning logs. |
| | | | 8. Daily cleaning of windows with approved window cleaner and floors with broom, dust mop, and mop, in common areas outside housing units. | Ms. Tracey Jefferson Sanitation Staff | Daily beginning 08/05/2024 | | Before and after photos and cleaning logs. |
| | | | 9. Perform weekly floor care inside housing units to include spray and buffer to a polished finish. | Resident Workers | Weekly beginning 08/05/2024 | 01/31/2025 | Before and after photos and cleaning logs. |
| | | | 10. Daily cleaning of toilets, sinks, and floors, using germicidal detergent, on housing units. | Resident Workers | Daily beginning 08/05/2024 | 01/31/2025 | Before and after photos and cleaning logs. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* Consent Judgment
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 11. Clean and sanitize showers daily; manage trash and hair accumulation, during overnight hours when unit is locked down. | Resident Workers | Daily beginning 08/05/2024 | Ongoing | Before and after photos and cleaning logs. |
| | | | 12. Daily cleaning of confinement cells using approved chemical products. | Resident Workers | Daily beginning 08/05/2024 | | Before and after photos and cleaning logs. |
| | | | 13. Define who will complete the cleaning tasks described above. | Major Anthony Giovingo | 07/15/2024 | 05/30/2024 | Written cleaning protocols submitted to CAB and Lead Monitor, Plaintiff's Counsel, and DOJ for review. |
| | | | 14. Develop a standardized inspection checklist to evaluate cleaning standards. | Major Nicole Harris | 07/15/2024 | 09/12/2024 | Standardized inspection checklist. |
| | | | 15. Implement a schedule for regular inspections of all areas. | Major Nicole Harris | 07/15/2024 | 09/12/2024 | Written schedule. |
| | | | 16. Develop standardized forms for recording cleaning activities and inspections. | Major Nicole Harris | 07/15/2024 | 09/12/2024 | Standardized inspection forms. |
| | | | 17. Conduct weekly inspections of 25% of housing units to inspect cleanliness and complete electronic inspection forms. | Major Chaz Ruiz Sergeant Kevin Poret | Beginning 07/22/2024 | Began 07/16/2024 | Electronically completed inspection forms and data on cleanliness. |
| | | | 18. Ensure all cleaning supplies and equipment are readily available and properly maintained as per the cleaning schedule. | Ms. Tracey Jefferson Jail Operations Supervisors | Weekly beginning 07/15/2024 | | Supply distribution logs. |
| IV.E.1.a | Ensure that necessary fire and life safety equipment is properly | OPSO has not consistently maintained and inspected fire and | 1. Develop a detailed schedule for quarterly inspections of all fire and life safety equipment. | FLSO Jaime Lampard | 06/30/2024 | 07/11/2024 | Schedule for quarterly inspections by location. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | maintained and inspected at least quarterly, with all inspections documented, in compliance with the Consent Judgment. | life safety equipment, leading to issues such as broken sprinkler heads and missing fire extinguishers. These lapses pose significant safety risks and result in non-compliance with the Consent Judgment. | 2. Produce list of locations inspections will cover, including all critical areas, resident housing units, control rooms, and kitchen/warehouse facilities. | FLSO Jaime Lampard | 06/30/2024 | 07/11/2024 | List of locations inspections will cover. |
| | | | 3. Conduct weekly inspections of life safety equipment and complete electronic inspection form. | Sergeant Kevin Poret | Weekly beginning 07/08/2024 | 09/30/2024 | Completed electronic inspection forms. |
| | | | 4. Develop electronic inspection forms. | FLSO Jaime Lampard Major Silas Phipps | 07/01/2024 | 07/11/2024 | Electronic inspection log screenshots. |
| | | | 5. Conduct quarterly inspections per the calendar. | FLSO Jaime Lampard | Beginning 07/01/2024 | 09/30/2024 | Electronic completed inspections. |
| | | | | | Beginning 10/01/2024 | Began 10/01/2024 | |
| | | | | | Beginning 01/02/2025 | Began 01/02/2025 | |
| | | | | | Beginning 04/01/2025 | Began 04/01/2025 | |
| | | | 6. Correct any inspection concerns that can be addressed immediately during the inspections. | FLSO Jaime Lampard | Weekly beginning 07/08/2024 | | Immediate corrections noted in electronic completed inspections log. |
| | | | 7. Submit electronic work orders for all issues that cannot be addressed during the inspection. | FLSO Jaime Lampard | Weekly beginning 07/08/2024 | | Copy of work orders submitted. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 8. Immediately notify Communications Division via telephone and email within 1-hour when any fire suppression or detection system is deactivated, specifically indicating the location, date, and time of the deactivation. | FLSO Jaime Lampard | Immediately beginning 06/10/2024 | | Email to Communications Staff. |
| | | | 9. Immediately send an ALL OPSO USERS e-mail within 10 minutes of notification that any fire suppression or detection system has been deactivated. The e-mail will specifically indicate the pod(s) affected, time of deactivation, expected reactivation date and time if known, and reminder to staff to conduct 15-minute physical fire watch observations throughout the entire pod. | On-Duty Communications Staff | Immediately beginning 06/10/2024 | | Email from Communications Staff. |
| | | | 10. Notify Communications Division by telephone and in writing via e-mail within 1-hour of deactivating any fire suppression or detection system. | FLSO Jaime Lampard | Immediately beginning 06/10/2024 | | Email to Communications Staff. |
| | | | 11. Immediately assign a specific deputy or team of deputies to conduct 15-minue fire watches on any pod without active fire detection or suppression systems. | Watch Commanders | Immediately beginning 06/10/2024 | | Note on End of Shift log who was responsible along with a note on the Daily Lineup. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| Consent Judgment Provision | Objective | Matter to be Remediated | Actions to be Taken | Assigned Personnel | Due Date | Completion Date | Proof of Work |
|---|---|---|---|---|---|---|---|
| | | | 12. Notify Communications Division by telephone and in writing via e-mail once the fire suppression or detection system is restored. | FLSO Jaime Lampard | Immediately beginning 06/10/2024 | | Email to Communications Staff. |
| | | | 13. Conduct weekly audit of at least 2 indicated fire watch checks from each shift during the period when fire detection of suppression systems was deactivated. | Sergeant Dwi'Shana Smith | Weekly beginning 07/01/2024 | July '24 Done | Completed audit forms and findings. |
| | | | 14. Issue DM-1 to any employee that failed to conduct or fabricated fire watches during those times. | Sergeant Dwi'Shana Smith | Weekly beginning 07/01/2024 | July '24 Done | Completed disciplinary actions. |
| | | | 15. Immediately send an ALL OPSO USERS advising that the fire suppression or detection system has been restored and the fire watch can be discontinued. | On-Duty Communications Staff | Immediately beginning 06/10/2024 | June '24 Done July '24 Done | Email from Communications Staff. |
| | | | 16. Develop a policy requiring security staff to perform and document 15-minute "fire watch" observation rounds in any unit where the fire detection and/or suppression system is disabled. | FLSO Jaime Lampard Ms. Tori Howze | 06/15/2024 | Draft completed 06/21/2024 | Completed policy. |
| | | | 17. Develop a lesson plan and curriculum for the Roll Call training regarding Fire Watches and manual activation of fire suppression systems. | FLSO Jaime Lampard Captain Troy Dickerson | 07/01/2024 | 08/02/2024 | Completed lesson plan. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 18. Train staff on the new policy and procedures for fire watches. | FLSO Jaime Lampard | 06/30/2024 | 06/30/2024 | Lesson plan, sign-sheets. |
| | | | 19. Develop a plan of action to prevent residents from tampering with fire detection and suppression systems. | FLSO Jaime Lampard Major Anthony Giovingo Captain Danny DeNoux | 06/30/2024 | 10/01/2024 | Written plan. |
| | | | 20. Prosecute any resident that tampers with a fire detection or suppression system to the fullest extent of the law. | Captain Danny DeNoux | 05/25/2024 | Ongoing as needed | Prosecutions within 5 days of occurrence. |
| VIII.D-E | To ensure timely and efficient responses to information requests, OPSO will designate a Compliance Information Officer within 30 days. This officer will be responsible for managing and responding to written requests for information from the Plaintiffs, including the production of requested documents within 14 days, as per paragraph 12a. of the 06/21/16 Stipulated Order. | Within 30 days, OPSO must designate a new or current employee as the Compliance Information Officer. This officer will be tasked with orchestrating the production of documents requested by the Plaintiffs and ensuring these documents are provided within 14 days of the request. The Compliance Information Officer should have direct access to retrieve documents without requiring multiple levels of supervisory review. Additionally, this officer | 1. Issue memorandum designating a "Compliance Information Officer" to liaise with Lead Monitor, Plaintiff's Counsel, and DOJ, regarding the timely production of requests. | Major Silas Phipps | 06/10/2024 | 06/10/2024 | Memorandum by Major Phipps designating the Compliance Information Officer. |
| | | | 2. Issue memorandum to all staff requiring the production of document and other requests within 10 calendar days and provide directly to the Compliance Information Officer. | Major Silas Phipps | 06/10/2024 | 06/10/2024 Assigned to all staff in Target Solutions. | Memorandum by Major Phipps designating the Compliance Information Officer. |
| | | | 3. Email approved memorandum to Ms. Christopher Davis for posting on Target Solutions and assigning to ALL OPSO Employees. Memo will also be shared with OPSO Medical & Mental Health vendors. | Ms. Kaci Lennix | 06/10/2024 | 06/10/2024 | Email to Ms. White to upload the memorandum in Target Solutions and assign to all users with a completion deadline of 06/19/2024. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | must provide a memorandum each monitoring period to the Monitor and Plaintiffs detailing OPSO's compliance with this section. | 4. Upload and assign the approved memorandum to ALL OPSO employees in Target Solutions with a deadline to review of 06/19/2024. | Ms. Christopher Davis | 06/10/2024 | 06/10/2024 | Printout from Target Solutions, showing the distribution of the memorandum to all employees. |
| | | | 5. Review and acknowledge the memorandum in Target Solutions. | All OPSO Employees | 06/19/2024 | 03/13/2025 | Completion list from Target Solutions. |
| | | | 6. Email to Major Phipps, a list of staff members that did not acknowledge the memorandum by the deadline and are therefore deficient. | Ms. Christopher Davis | 06/20/2024 | 07/19/2024 | Email from Ms. Christopher Davis. |
| | | | 7. Issue DM-1 to all employees that failed to acknowledge the memorandum by the deadline. | Major Nicole Harris Major Chaz Ruiz Sergeant Dwi'Shana Smith Sergeant Kevin Poret | 06/25/2024 | 01/31/2025 | DM-1's in an alphabetized packet for all deficient employees. |
| | | | 8. Provide access to Plaintiff's Counsel, to Evidence.com for the delivery of requested documents, video, and other items. Access will be to items directly shared with them only. | Sergeant Briankisha Crusto | 07/01/2024 | 07/01/2024 | Printout from Evidence.com indicating the Plaintiff's Counsel's accounts are active. |
| | | | 9. Email Plaintiff's Counsel their usernames and temporary passwords. Carbon Copy Major Phipps on these emails. | Sergeant Briankisha Crusto | 07/01/2024 | 07/01/2024 | Email to Plaintiff's Counsel with their usernames and temporary passwords. |

**Orleans Parish Sheriff's Office**
*Jones et. al vs. Hutson* **Consent Judgment**
**Monitor's Report # 19 – Areas of Non-Compliance Action Plan**

| CONSENT JUDGMENT PROVISION | OBJECTIVE | MATTER TO BE REMEDIATED | ACTIONS TO BE TAKEN | ASSIGNED PERSONNEL | DUE DATE | COMPLETION DATE | PROOF OF WORK |
|---|---|---|---|---|---|---|---|
| | | | 10. Within 12 days of the request, produce a packet for review by Major Phipps, to be distributed to the Lead Monitor, Plaintiff's Class, and DOJ, pursuant to the directive. | Ms. Tori Howze | Ongoing | | Email to Major Phipps with the records attached or indicating that the records have been uploaded into Evidence.com for review. |
| | | | 11. Within 14 days of the request, upload the requested packet of information into Evidence.com and share with Lead Monitor, Plaintiff's Class, and DOJ. | Ms. Tori Howze | Ongoing | | Printout from Evidence.com indicating the requested documents were uploaded by the deadline. |
| | | | 12. Conduct monthly check-in with Lead Monitor, Plaintiff's Counsel, and DOJ, by email on 2nd Wednesday of each month to ensure there are no outstanding requests for information, or delays in providing information within requested timeframe. | Major Silas Phipps | 07/10/2024<br>08/14/2024<br>09/11/2024<br>10/09/2024<br>11/13/2024<br>12/11/2024<br>01/08/2025<br>02/12/2025<br>03/12/2025<br>04/09/2025<br>05/14/2025<br>06/11/2025 | 07/24/2024<br>08/13/2024<br>09/10/2024<br>10/08/2024<br>11/12/2024<br>12/13/2024<br><br><br>03/14/2025<br><br><br> | Monthly emails to Lead Monitor, Plaintiff's Counsel, and DOJ, confirming there have been no delays. |
| | | | 13. Provide a semi-annual memorandum to Lead Monitor, Plaintiff's Counsel, and DOJ, regarding the progress in complying with the access to information. | Major Nicole Harris | Ongoing | | A memorandum indicating the status of the production of records or other access during the monitoring period. |

**Last Updated:  05/08/2025 3:30 PM**

# Addenda

# No. 2

244

| | |
|---|---|
| 04·01·25 | SRT SGT. C. Griffin 1000 - |
| 1000 | SRT 10·8 |
| | Sgt. C. Griffin, Dep. S. Clark, Dep. D. Harris, Dep. C. Clark |
| | Dep. S. Macon, Dep. L. Gant, Dep. H. Patton, Dep. R. Johnson, |
| | Recruit P. Milton, Recruit B. Jones |
| 1050 | S. Macon assists w/ "mat" meds on 3 Echo. |
| 1115 | The following members respond to backup call |
| | on 3 fox. S. Clark, C. Clark, P. Milton, B. Jones, S. Macon |
| 1130 | The follow members return ¼m to 3D |
| | P. Milton, S. Clark, C. Clark, R. Johnson, B. Jones |
| 1140 | The following members conduct a security check on 3A |
| | P. Milton, R. Johnson, B. Jones, C. Clark |
| 1145 | The following members conduct a security check on 3B |
| | P. Milton, C. Clark, B. Jones, R. Johnson |
| 1153 | P. Milton assists nurse w/ sick call on 3E |
| 1207 | SRT responds to backup call on 2 fox. |
| 1212 | P. Milton, L. Gant escort the following ¼m to second |
| | floor medical Peterson, Kashawn 2537908 |
| 1216 | B. Jones conduct a security check on 3 fox |
| NOTE! | S. Macon - UMC route w/ ¼m Johnson, Gregory 2538126 |
| 1224 | P. Milton, L. Gant, B. Jones return ¼m Peterson back |
| | to 2 fox. |
| 1250 | R. Johnson conducts a security check on 3D |
| LATE ENTRY! 1252 | H. Patton conducts a security check on 1C |
| 1258 | H. Patton conducts a security check on 1D |
| 1455 | R. Johnson, conducts a security check on 3A |

04-01-25 continued ...!

| 1510 | L. Grant escorts 90 Hr. class through OJC. |
| 1515 | R. Johnson brings Roll out from 7fox to IPC |
| 1521 | C. Clark, B. Jones, L. Grant assist w/ showers on 3C |
| 1548 | P. Milton assists nurse w/ med pass on 3E |
| 1554 | P. Milton assists nurse w/ med pass on 3F |
| 1620 | D. Harris, L. Grant, P. Milton conduct a security check on 3E |
| 1615 | D Harris, L. Grant, P. Milton conduct a security check on 3fox |
| 1620 | P. Milton assist w/ feed up on 3E |
| 1620 | L. Grant escorts the following 1/m to second floor medical: Benn, Jrake 2528430 |
| 1712 | P. Milton conducts a security check on 3E |
| 1758 | C. Clark conducts a security check on 3A |
| 1950 | SRT reports to TDC (4West) to conduct shakedown Sgt. C. Griffin, D. Harris, S. Clark, C. Clark, P. Milton, S. Macon, L. Grant, H. Patton, R. Johnson, B. Jones, K. Dugar, D. James, K. Bankston. |
| 2150 | SRT called out for 1/m's on 3C |

LOG
CLOSED.

246

04.02.25 SRT SGT. C. Griffin

| Time | Entry |
|------|-------|
| 0945. | P. milton. S. macon 10·8 3C to escort vanburen, Lenton to UMC for appointment. |
| 0952 | P. milton assists nurse w/ med pass on 2D |
| 1021 | P. milton conducts security check on 3B |
| 1026 | P. milton conducts security check on 3E |
| 1030 | P. milton conducts security check on 3F |
| 1034 | P. milton assist Nurse w/ med pass and "mat" meds on 3E |
| 1055 | P. milton conducts security check on 3A |
| 1100 | P. milton conducts security check on 2E |
| 1104 | P. milton conducts security check on 2fox. |
| 1109 | P. milton conducts security check on 2C |
| 1216 | The following members escort Guest/visitors to 2C for tour : Sgt. C. Griffin, Dep. S. Clark, Dep. D. Harris, Dep. C. clark, Dep. S. maun, Dep L Grant, Dep. H. Patton, Dep. R. Johnson, Dep. D. James, Dep. K. Bankston, Recruit P. milton, Recruit B. Jones |
| 1300 | S. clark, S. macon, P. milton escort visitors to 2E for programming event/show. |
| 1518 | P. milton assists Nurse with med pass on 2D |
| 1529 | P. milton assists Nurse w/ med pass on 2f |
| 1535 | P. milton assists Nurse w/ med pass on 2E |
| 1544 | P. milton assists Nurse w/ med pass on 3F |
| 1601 | C. clark, K. Bankston, D. James, K. Dugar, R. Johnson conduct a security check on 3A |

04·09·25 | SRT. SGT. C. Griffin  0900 - 1900

0900 | SRT 10·8· OJC
Sgt. C. Griffin, Dep. D. Harris, Dep. S. Macon, recruit B. Jones

NOTE | - The following members are assigned to bring
'/m Tassin, curtis to court (angola trip)
S. Clark, H. Patton, R Johnson
- The following members have annual
P. Milton, L. Grant

1038 | S. Macon conducts a security check on 2E.

1044 | S. Macon conducts a security check on 2F.

1051 | S. Macon conducts a security check on 2D
1056
~~1106~~ S. Macon conducts a security check on 2C

1106 | S. Macon conducts a security check on 2B

1111 | S. Macon conducts a security check on 2A
LATE ENTRY!

1049 | S. Macon notified Sgt. Johnson & pod deputy
that '/m in 14M on 2E was requesting to
be seen by medical. Sgt. Johnson was aware
of the '/m's situation and said that the '/m
was seen by medical already and they informed
her that she did not drink any chemical supplies, she
only poured them on her clothing. (This incident
took place at TDC before '/m was transfered to 2E)

1536 | S. Macon conducts a security check on 3F.

1637 | S. Macon, & Dugar respond to an assistance
call (4A/B interlock.)

≈ 1720 | The following members respond to a backup
call on 2fox ('/m on '/m) C. Clark, B. Jones, Sgt. C. Griffin,
S. Macon

1735 | S. Macon escorts the following '/m from 2fox
altercation to medical. '/m was cleared to
return to housing unit. Schexnayder, Jody.

LOG CLOSED!

259

04·10·25 SRT SGT. C. Griffin  1000

| 1000 | SRT 10·8 |
|---|---|

Sgt. C. Griffin, Dep. D. Harris, Dep. S. Clark, Dep. C. Clark
Dep. S. macon, Dep. H. Patton, Dep. R. Johnson
Recruit P. milton, Recruit B. Jones

NOTE! The following members are on annual : L. Gant
- The following members are in the academy :
D. Anders, D. Demesme.

1028  S. Clark, D. Harris, C. Clark, P. milton, H. Patton,
S. macon, B. Jones 10·8 3C to assist with transfering
inmates to their proper assigned cells.

1046  UOF w/ the following I/m : Vanburen, Lenton 2526719
(RTF) I/m was evaluated by Nurse Bordes In
3rd Floor triage Room and cleared to return to 3C

1138  B. Jones, R. Johnson assist transportation
with court return searches

1219  C. Clark, H. Patton assist transportation with
court return searches (8)

1448  C. Clark, S. Clark, P. milton, S. macon 10·8  3fox
to transfer the following I/m's to 3C
Holmes, Tyrone ; Moody, Robert

1500  Holmes, Tyrone  10·31  3C cell  08 bottom

1506  Moody, Robert  10·31  3C cell  11 bottom

NOTE! Both of the above I/m's were strip searched
before being placed on 3C by H. Patton
- Sgt. McDonald has both I/m's property and tablet.

1544  P. milton, S. Clark transfer the following I/m to
3 Charlie cell 16M : COATS, Raymond 2527053

1646  P. milton, H. Patton 10·97 TMH. Resident young, michael
refused to close cell trap/food trap. After
talking w/ I/m he agreed to comply. Trap
was closed/secured. Code 4 at 1702

— ▷ NEXT...

04.10.25 Continued...!

| 1646 | S. Clark Transfered 'm Swearington from 1D to 3C |
| 1707 | S. Clark escorted the following 'm's to receiving: Davis, Tyron    , Vanburen, Lenton |
| 1736 | D. Harris, S. Clark 10.97 UMC 'm: Wyyning, Diamond |
| 1749 | D. Harris, S. Clark 10.7 UMC w/ the following 'm: Wyyning, Diamond |
| 1801 | D. Harris, S. Clark 10.8 OJC w/ the above 'm |
| 1805 | S. Clark, P. Milton, S. Macun escort the above 'm from receiving to 2nd Floor medical clinic. |
| 1830 | SRT 10.8 4th floor admin. conference Room for UOF training |
| 2000 | SRT 10.7 |

LOG CLOSED!

04·11·25 SRT SGT. C. Griffin 1000–

| | |
|---|---|
| 1000 | SRT 10·8 |
| | Sgt. C. Griffin, Dep. S. Clark, Dep. D. Harris, |
| | Dep. C. Clark, Dep. S. Macon, Dep. H. Patton, |
| | Dep. R. Johnson, Recruit P. Milton, Recruit B. Jones |
| NOTE! | –The following members have annual: L. Gant |
| | –The following members are assigned to |
| | the academy/Training building: D. Anders, D. Demesm |

Assignments!
1 H. Patton, R. Johnson
2 S. Macon, P. Milton
3 D. Harris, S. Clark, B. Jones, C. Clark

| | |
|---|---|
| 1028 | P. Milton, S. Macon conduct a security check on 2E |
| 1031 | P. Milton, S. Macon conduct a security check on 2F |
| 1037 | P. Milton, S. Macon conduct a security check on 2D |
| 1143 | C. Clark conducts a security check on 3C |
| 1152 | C. Clark conducts a security check on 3D |
| 1211 | S. Macon conducts a security check on 2C |
| LATE ENTRY! 1201 | C. Clark conducts a security check on 3E |
| 1217 | B. Jones conducts a security check on 3D |
| 1220 | C. Clark, B. Jones conducts a security check on 3F |
| 1227 | C. Clark, B. Jones conduct a security check on 3A |
| 1228 | The following members respond to a backup call on 7A ¼m on ¼m S. Clark, P. Milton, S. Macon, D. Harris, R. Johnson. |
| 1334 | C. Clark, B. Jones conduct a security check on 3B |

▷ NEXT

04·17·25  continued...!

1420  C. Clark, B. Jones, D. Harris, S. Macon escort the following
      I/m from 1B (altercation) to second floor medical, I/m signed
      medical refusal    I/m: Washington, Jonnathan

1500  SRT 10·7

LOG

CLOSED!

04·18·25 SRT          0500 - 1600

0500   SRT 10·8
Dep. D. Harris, S. Clark, S. Macon, L. Grant,
H. Patton, C. Clark, P. Milton, B. Jones,
R. Johnson.

1027 SRT escorts 3D Housing Unit to 4B
- all inmates were strip searched
- all property was condensed to 1
Property bag and searched
- all I/m's were escorted to 4B, placed
in their proper cell and cell door was
secured / closed

1208 S. Macon, P. Milton respond to back up
call on 2E

1505 P. Milton, S. Macon escort the following
I/m from 3C to 4B cell 19 bottom
Montrell, Tyjuan

1508 P. Milton escorts the following I/m from 3C to 3A
Fields, Darius

LOG
CLOSED

271

04.19.25  SRT  Call Out    2230 - 0230

~~1030~~

2230 SRT Call out to assist w/ locking OJC down

2225 p. milton, s.macon assist w/ locking down 2E

2237 p. milton, s. macon assist w/ locking down 1A

2243 D. harris, s. clark assist w/ locking down 1B

2249 D. harris, s. clark, p. milton, s. macon Lockdown 1C

2253 D. harris, s. clark, p. milton, s. macon Lockdown 1D

2256 D. harris, s. clark Lockdown 3F

1102 D. harris, s. clark, p. milton, s. macon Lockdown 4B.

LOG CLOSED!

04·21·25 SRT                    1000-2000hours

| | |
|---|---|
| 1000 | SRT 10·8 |
| | D.Harris, S.Clark, p.milton,s.macon, L.Gant, |
| | H Patton, B.Jones. H.Cruz,R.Johnson |
| LATE ENTRY! | |
| 0630 | P.milton. assists in central control |
| 0936 | p.milton,s.macon conduct a security check |
| | on 2E |
| 0938 | p.milton,s.macon conduct a security check |
| | on 2F |
| 0944 | p.milton.s.macon respond to backup call |
| | on 1A |
| 1107 | L.Gant, p.milton, H cruz, r. Johnson, B.Jones conduct |
| | a security check on 1C |
| 1112 | L.Gant, p.milton, H.Cruz, R. Johnson, B. Jones conduct |
| | a security check on 1D |
| 1119 | L.Gant, p.milton, H cruz, R. Johnson, B.Jones, H.Patton |
| | conduct a security check on 1E |
| 1136 | L.Gant,p.milton, H.Cruz, R. Johnson,B.Jones, H.Patton |
| | conduct a security check on 1F |
| 1200 | S.macon, H. Patton, L.Gant,B.Jones.P.milton, H.cruz |
| | respond to assistance call on 3C ('m refusing to lock |
| | down); de escalation· spoke w/ 'm and escorted 'm |
| | back to cell D9↓ |
| 1237 | SRT responds to back up call on 1B |
| | B.Jones escorts the following 'm to second floor medical |
| | 'm: Julian Vicknair |

Assignments:
1 H.Patton, R. Johnson
2 P.milton
3 B. Jones, H.Cruz
4 L.Gant
call off C.clark  Dispatch S.macon
Squad Leaders: D.Harris, S.clark

04·21·25 Continued...!

1309   L. Gant ; first floor maintenance report submitted (email)
         1C- shower drain (bottom)
         1D- shower drain (top)
         1D- basketball goal hanging
         1E- Tablet station/charging (not charging)
         1B- charging station door (not closing)

1330   H. Cruz conducts security check on 3C

1335   H. Cruz conducts security check on 3E

1347   H. Cruz assists w/ feed up on 3C

1410   B. Jones, H. Cruz, R. Johnson, H. Patton responds to assistance
       call on 3C

1422   Code 4 on 3C

1356   R. Johnson transfers (2) I/m's from unit 1 to unit 4

1717   R. Johnson assists w/ locking down 1F

1728   R. Johnson assists w/ locking down 1E

274

04/22/2025    SRT                    1000- 2300 hours

1000    SRT   10.8.
         S. Clark, P. Milton, C. Clark

LATE Entry   Deputy Grant assigned to conduct a transport
              w/ ISB4 h/m Levy Dickerson.

  -     Deputy S Clark & Deputy H. Cruz assigned
         to conduct extra security w/ Second Baptist
         Church.

1042    Deputy C. Clark escort Anthem Alfred Williams
         to Pod 3C3D interlock.

1042    Recruit P. Milton escorts Probation &
         Parole to Pod 1E/1F

1125    Deputy C. Clark assist transportation w/
         x12 male/strip searches.

1130    Assist Deputy P. Pre w/ escorting i/m Oliver
         Stevens to his cell. (J. Clark, C. Clark, P. Milton)

LATE Entry   C Clark, S. Clark & P. Milton Respond to
              assistance call on Pod 2A.

1802    C. Clark assist w/ x12 males in Transportation.

1341    Security Check/ Cell to Cell inspection on
         Pod 3C (B. Jones, H. Patton, H. Cruz, R. Johnson,
         D. Harris)

LATE Entry   The following SRT members 10.8 @ 1300 hours:
              (D. Harris, B. Jones, H. Patton, H. Cruz,
              R. Johnson)

         Following SRT members assigned to the
         following floors:
         1st floor:        2nd floor:        3rd floor:
         H. Patton         P. Milton         B. Jones, H
         R. Johnson                          H. Cruz

         Next page →

275

Continued ....

the following SRT members assigned to DOC transport
L. Eckint

1509 Deputy C. Clark escorts Raymond Coats to speak w/ Colonel Gidrongo.

1512 UOF w/ Messia Owning #253166169 (D. Harris, R. Johnson, H. Patton, A. Cruz B. Jones) RTF.

1534 Raymond Coats was escorted back to Pod 3C by Deputies S. Clark & C. Clark.

1537 Mitchell Smith escorted to 2nd floor to speak w/ Colonel Gidrongo by Deputies S. Clark & C. Clark.

1600 Security check conducted on Pod 3A (Deputy S. Clark)

LATE entry  feed-up conducted on Pod 3C. (Dep Patton, H. Cruz & B. Jones)
    -  Pod 3C needs assistance.

LATE entry  Deputy Johnson conducts X2 moves from Pod 1C/1D interview Room 4A Kerry Disarvon & 4D Julian Vicknair.

1717 Dep. Johnson assist 1F w/ lockdown.
1728 Dep Johnson assist 1E w/ lockdown.
1734 Dep Johnson assist 1A w/ lockdown.

1830 SRT 10.7 for Physical Training.

2000 Shakedown conducted on Pod 1B.
    D. Harris, H. Cruz, H. Patton, R. Johnson, B. Jones.
LATE ENTRY
2130 Shakedown conducted on Pod 3C.

2300 SRT 10.n.

4/28/2025    SRT    1000-2300 hours

1000    SRT 10.8
        S. Clark, C. Clark, D. Harris, P. Milton

LATE Entry: Deputy L. Gant and Deputy H. Cruz
10.8 @ 0200 hours for Angola Pick-up
Harold Brown.

0411    Deputy Gant advised that there
        was a blow-out on the road.

0424    The trip was cancelled per Colonel
        Giovingo.

0926    Recruit P. Milton escort a group of
        civilians to pod 1A/1B to conduct tint
        on the pod.

1004    Recruit Milton escorts males to pod
        1E/1F to conduct tint on the pod.

1036    Deputy H. Cruz escorts the males
        to pod 1C/1D to conduct the tint.

1200    Deputy H. Cruz and Deputy L. Gant
        10.7 for the remainder.

1224    Back up call on pod 3F.

1225    I/M Steven Anthony escorted to 3rd floor
        Medical.

LATE Entry: I/M Elijah Williams escorted to pod
3C/3D interlock by Deputy S. Clark
Per Colonel Captain Amaker.

1302    Deputy S. Clark and Deputy C. Clark
        escort I/m Jamyron Caffrey and
        Christian Marshall from pod 3C to pod 4B.

1431    I/M Barra and Marvin from pod 1A to pod
        2B.

        NEXT →

Continued.....

1450   Back up Call on Pod 3B.
       D.Anders, D. Demesme, H. Patton, C. Clark
       B.Jones, D. Harris, R.Johnson, S.Clark
       P.Milton.

1810   Shakedown Conducted On Pod 1A.
       (Dep.S.Clark, R.Johnson, H. Patton P.Milton.

1927   Shakedown Complete On Pod 1A.

2000   C.Clark, P.Milton 10.7.

2100   S.Clark 10.7.

2112   Back up Call On Pod 3E.(B.Jones, D. Harris
       H. Patton.

2130   Security Check Conducted On Pod 3E.
       (D.Harris, B.Jones, H. Patton.)

2300   SRT 10.7.

04.24.2025          SRT          0800.2300

0200   Deputy L. Gant 10.8.
  -    Deputy L. Gant heads to Anaola, LA
       for I/m Curtis Tassin for court.

0800   The following SRT members 10.8 for
       duty:
       S. Clark, P. Milton & C. Clark

0953   Recruit Milton escorts the tint group
       to the 3rd floor.

1018   Dep. C. Clark transport I/m Lanton
       Vanburen to UMC for Dr. appt.

1042   Deputy S. Clark escorts the tint group
       to pod 2E/2D.

1044   Deputy S. Clark conduct security check
       on pod 2C.

1113   Back up call on pod 1E (Dep S. Clark,
       P. milton)

1200   Dep S. Clark, P. Milton enters pod 1E
       to speak w/ I/m Josiah Brant.

1304   Deputy S. Clark conducts security check
       on pod 3B.

LATE   Entry the following SRT Members 10.8.
       R. Harris, H. Patton, H. Cruz, B. Jones
       R. Johnson

1400   Shakedown conducted on pod 4D.

1404   Security check conducted on pod 1F.
       P. Milton, S. Clark.

  -    Deputy S. Clark speaks w/ Roger Southall
       in reference to tablet & property.

       Next Page →

# Addenda No. 3



**Orleans Parish Sheriff's Office**

## TRAINING SIGN-IN SHEET

Training Program Title: _Inmate Cell Searches_                    Number of Hours: _2hrs_

Training Lesson Title: _Cell Searches and Shakedown_

Date(s) of Training: _4-30-2025_

Instructor Name(s): _Colonel Anthony Giovingo_

☐ Classroom Training  ☐ Field Training  ☐ Roll Call Training  ☐ Hands-On

**Attendee Sign-In:**

| | Start Time | End Time | Employee Name (Printed) | Employee Signature | Employee ID # |
|---|---|---|---|---|---|
| 1 | 0900 | 1100 | Dwi'Shana Smith | | 104456 |
| 2 | 0900 | 1100 | Dana Busby | | 103581 |
| 3 | 0900 | 1100 | Karen Gant | | 100877 |
| 4 | 0900 | 1100 | Lorna Dorelie | | 103829 |
| 5 | 0900 | 1100 | Anthony Flaherty | | 104190 |
| 6 | 0900 | 1100 | Joseph Armstrong | | 104519 |
| 7 | 0900 | 11:00 | Kelly Lausa | | 105753 |
| 8 | 0900 | 1100 | Jacira Cury | | 103529 |
| 9 | 0900 | 1100 | Sharhonda Hadley | | 104339 |
| 10 | 0900 | 1100 | Tyrone Jones | | 105879 |
| 11 | 0900 | 1100 | Damien Anthony | | 103188 |
| 12 | 0900 | 1100 | Louis L. Tate | | 80217 |
| 13 | 0900 | 1100 | Ernest J. Newman | | 101756 |
| 14 | 0900 | 1100 | Kevin Tolley | | 103966 |
| 15 | 0900 | 1100 | Janil Champagne | | 103688 |
| 16 | 0900 | 1100 | Jaeda Giovingo | | |

| | Start Time | End Time | Employee Name (Printed) | Employee Signature | Employee ID # |
|---|---|---|---|---|---|
| 17 | | | JAEDA Giovingo | | 100499 |
| 18 | | | Lance Wade | Lance Wade | 101868 |
| 19 | | | Conner Berthut | A B | 106430 |
| 20 | | | Neil Madrigal | | 106445 |
| 21 | | | Greg Joerger | | 106431 |
| 22 | | | Harold Pathon | | 106055 |
| 23 | | | Clarence Clark | | 106031 |
| 24 | | | Shaniyah Macon | Shaniyah Macon | 106206 |
| 25 | | | Leo H. Gant II | | 102786 |

Reviewed by (printed name): Col Anthony Giovingo
Signature: Col Q M
Date: 4/30/25

Observed by (printed name):
Observed by P.O.S.T Instructor (Signature)

It is the responsibility of the instructor(s) providing the training to assure all employees attending the training sign in on this form.

Distribution: Completed form to be delivered to the Training Department records supervisor. A copy of this form is place in each attendee's

26. Shelmura Clark    Shelmura Clark    106221
27. Brandon Jones    Blone    106423
28. Devin Demesne    106394
29. Bryant Parish    B. Parris    105903
30. Bruce Dave    105902
31. Dashaun Harris    104647
32. Peter Reyes    100425
33. Farrell Williamson    106438
34. Anthony Wilke T.    103729
35. Rayquain Johnson    105839

36. Alvin Bedou Jr    105528
37. Jameaka Fleming    104927
38. Daniel Denoux    105112

# Addenda No. 4

| Home Department Description | Payroll Name | Job Title Description | Hire/Rehire Date | Position Status |
|---|---|---|---|---|
| Academy | Parker, Davielle M. | Recruit | 05/02/2025 | Active |
| Academy | Jones, Nicky D. | Recruit | 03/28/2025 | Active |
| Academy | Greenberry, Jermal | Deputy (Field Operations) | 03/07/2025 | Active |
| Academy | Bell, John | Recruit | 02/21/2025 | Active |
| Academy | Edwards, Yachi | Recruit | 03/28/2025 | Active |
| Academy | Scott, Jack R. | Training Instructor | 03/28/2025 | Active |
| Academy | Foster-Warrick, Delphene | Training Instructor | 06/14/2019 | Active |
| Academy | Jackson, Bryan | Training Instructor | 10/30/2020 | Active |
| Academy | Ramsey, Bracie M. | Recruit | 05/02/2025 | Active |
| Academy | Teixeira, Aloizio | Recruit | 02/21/2025 | Active |
| Academy | Isom, Yolanda D | Recruit | 03/28/2025 | Active |
| Academy | Allen, Letsha | Recruit | 05/02/2025 | Active |
| Academy | Haywood, Keyon L. | Recruit | 03/28/2025 | Active |
| Academy | Edwards, Joseph | Training Instructor | 03/10/2023 | Active |
| Academy | Dickerson, Troy L | Training Academy Manager | 12/18/2023 | Active |
| Academy | Dickens, Alvion M. | Recruit | 03/28/2025 | Active |
| Academy | Brumfield, Anieulnique S | Recruit | 05/02/2025 | Active |
| Academy | Johnson, Imyri | Recruit | 03/28/2025 | Active |
| Academy | Dyer, Breshawn | Recruit | 03/28/2025 | Active |
| Academy | Moore, Jemica | Recruit | 05/02/2025 | Active |
| Academy | Benton, Cyle | Training Instructor | 05/15/2020 | Active |
| Academy | Richard, Tyshon | Recruit | 03/28/2025 | Active |
| Academy | Jeanmard, Yuril | Recruit | 05/02/2025 | Active |
| Academy | Conway, Jonathan | Recruit | 01/17/2025 | Active |
| Academy | Turner, Terryan B | Recruit | 03/28/2025 | Active |
| Academy | Conley, Mya | Recruit | 03/28/2025 | Active |
| Academy | Baptiste, Kayla | Recruit | 05/02/2025 | Active |
| Academy | Theophile, Christian | Recruit | 03/28/2025 | Active |
| Academy | Stewart, Rynika M | Sergeant | 06/14/2019 | Active |
| Academy | Marshall, Donald L | Training Instructor | 10/09/2024 | Active |
| Academy | Davis, Christopher | Training Coordinator | 02/21/2025 | Active |
| Academy | Garcia, Oscar | Deputy (Field Operations) | 02/21/2025 | Active |
| Academy | Lange, Akira | Recruit | 03/28/2025 | Active |
| Academy | Butler, Mahogany | Recruit | 03/28/2025 | Active |
| Academy | Bryant, Reginald | Training Instructor | 04/22/2024 | Active |
| Academy | Carter, Ja'Ronne | Training Instructor | 04/14/2023 | Active |
| Academy | Biagas, Marisa | Recruit | 03/28/2025 | Active |
| Academy | McCarter, Akira R. | Recruit | 05/02/2025 | Active |
| Academy | Herring, Dantrielle | Recruit | 03/07/2025 | Active |
| Academy | Hutton, Isaiah | Recruit | 01/17/2025 | Active |

| Academy | Bourgeois, Brittany | Recruit | 05/02/2025 | Active |
|---|---|---|---|---|
| Academy | Alexander, Ducota | Deputy | 01/31/2025 | Active |
| Academy | Fleschner, Jennifer M | Administrative Assistant | 12/13/2024 | Active |
| Academy | Charles, Jonathan | Deputy (Field Operations) | 03/07/2025 | Active |
| Totals for Home Department Description Academy | | | | |
| Count | 44 | | | |
| | | | | |
| Administrative Staff | Frantz, Elaine A | Deputy | 01/27/2015 | Active |
| Administrative Staff | Sams, Timolynn N. | Project Manager | 04/09/2024 | Active |
| Administrative Staff | Keen, Aubrey | Director of Development | 03/07/2025 | Active |
| Totals for Home Department Description Administrative Staff | | | | |
| Count | 3 | | | |
| | | | | |
| Administrative Support Services | Bickham, Gregory | Clerk | 11/27/2023 | Active |
| Administrative Support Services | Young, Carolyn G | Clerk | 07/30/2007 | Active |
| Administrative Support Services | Dobard, Roydasha | Recruit | 12/18/2020 | Active |
| Administrative Support Services | Smith, Terri B. | Clerk | 10/27/2023 | Active |
| Administrative Support Services | Powell, Daphne Y | Clerk | 03/01/2002 | Active |
| Administrative Support Services | Armour, Ennis C | Clerk | 11/27/2023 | Active |
| Totals for Home Department Description Administrative Support Services | | | | |
| Count | 6 | | | |
| | | | | |
| Civil Division - Accounting | Williams, Tirza | Accounting Clerk | 01/16/2014 | Active |
| Civil Division - Accounting | Jones, Kim | Accounting Clerk | 03/21/2016 | Active |
| Totals for Home Department Description Civil Division - Accounting | | | | |
| Count | 2 | | | |
| | | | | |
| Civil Division - Administration | Goodly, Christopher D. | Chief of Field Operations | 09/13/2024 | Active |
| Totals for Home Department Description Civil Division - Administration | | | | |
| Count | 1 | | | |
| | | | | |
| Civil Division - Docket | Turner, Tyren | Docket Clerk | 07/21/2023 | Active |
| Civil Division - Docket | Joseph, Janae | Docket Clerk | 08/23/2019 | Active |
| Civil Division - Docket | Ledet, Cheryl A | Docket Clerk | 03/13/2023 | Active |
| Civil Division - Docket | Cushenberry, Tishara | Docket Clerk | 07/09/2001 | Active |
| Civil Division - Docket | Williams, Erin | Docket Clerk | 10/28/2016 | Active |
| Civil Division - Docket | Evans, Brandy | Docket Clerk | 08/23/2024 | Active |
| Civil Division - Docket | Becnel, Lawanda | Docket Clerk | 09/17/2020 | Active |
| Civil Division - Docket | Gettridge, Meka M | Clerk | 09/20/2024 | Active |
| Civil Division - Docket | Norwood, Ashley D | Docket Clerk | 02/03/2020 | Active |
| Civil Division - Docket | Meeks, Tarey D | Docket Clerk | 03/07/2023 | Active |

| | | | | |
|---|---|---|---|---|
| Civil Division - Docket | Jenkins, Trenice V | Docket Clerk | 06/18/2018 | Active |
| Totals for Home Department Description Civil Division - Docket | | | | |
| Count | 11 | | | |
| | | | | |
| Civil Division - Enforcement | Winnier, Zennia A | Deputy | 09/30/2002 | Active |
| Civil Division - Enforcement | Alexander, Dorian P | Deputy | 06/21/2024 | Active |
| Civil Division - Enforcement | Stevenson, Myesha | Deputy | 06/14/2019 | Active |
| Civil Division - Enforcement | Lewis, Garron M | Deputy | 05/16/2022 | Active |
| Civil Division - Enforcement | Woodfork, Richard C | Lieutenant | 01/13/2003 | Active |
| Civil Division - Enforcement | Fortier, Jonathan A | Deputy | 04/02/2002 | Active |
| Civil Division - Enforcement | Perry, Mark C | Deputy | 09/22/2014 | Active |
| Civil Division - Enforcement | Thomas, Daniel G | Deputy (Field Operations) | 03/28/2025 | Active |
| Civil Division - Enforcement | Ferrand, Paul | Deputy | 02/19/2021 | Active |
| Civil Division - Enforcement | Jenkins, Dionicha T | Deputy | 04/02/2007 | Active |
| Civil Division - Enforcement | Wallace, Don | Deputy | 06/10/1996 | Active |
| Civil Division - Enforcement | Julian, Joseph | Executive Security | 02/19/2021 | Active |
| Civil Division - Enforcement | Ruiz, Chaz A | Colonel | 03/07/2003 | Active |
| Civil Division - Enforcement | Ross, Bruce R | Deputy | 08/01/2024 | Active |
| Civil Division - Enforcement | Coleman, Keino J | Deputy | 03/19/2018 | Active |
| Civil Division - Enforcement | Gilbert, Winesia U N | Deputy | 10/11/2019 | Active |
| Civil Division - Enforcement | Robertson, Dennis J | Deputy | 10/18/2023 | Active |
| Civil Division - Enforcement | Young, Derek J | Captain | 05/06/1996 | Active |
| Civil Division - Enforcement | Burras, Kaleenia J | Civil Docket Manager | 02/28/2020 | Active |
| Civil Division - Enforcement | Robinson, Kevin | Deputy | 07/24/1995 | Active |
| Civil Division - Enforcement | Jones, Dwayne | Deputy | 06/13/2017 | Active |
| Civil Division - Enforcement | Gaines, Reginald D | Deputy (Field Operations) | 03/28/2025 | Active |
| Civil Division - Enforcement | James, Howard | Deputy | 07/08/2024 | Active |
| Civil Division - Enforcement | Landry, Paul | Deputy | 05/01/2000 | Active |
| Civil Division - Enforcement | Ordonez, Oscar A | Deputy | 06/04/2012 | Active |
| Civil Division - Enforcement | Lackings, Brittany D | Deputy | 10/05/2009 | Active |
| Civil Division - Enforcement | Lewis Parish, Latoya M | Deputy | 11/26/2018 | Active |
| Civil Division - Enforcement | Blatcher, Hugh L | Sergeant | 01/03/2008 | Active |
| Totals for Home Department Description Civil Division - Enforcement | | | | |
| Count | 28 | | | |
| | | | | |
| Civil Division - Moveables | Akers, Cyntiana | Moveable & Seizures Manager | 10/28/2002 | Active |
| Totals for Home Department Description Civil Division - Moveables | | | | |
| Count | 1 | | | |
| | | | | |
| Civil Division - Real Estate | Deal, Eltonisha E. | Real Estate Clerk | 12/15/2023 | Active |
| Civil Division - Real Estate | Joshua, Bria L. | Attorney | 09/30/2022 | Active |

| Civil Division - Real Estate | Hamilton, Gail D. | Real Estate Clerk | 10/13/2023 | Active |
|---|---|---|---|---|
| Civil Division - Real Estate | Pierre, Nakia | Real Estate Clerk | 11/03/2023 | Active |
| Civil Division - Real Estate | Haskin, Sherrell | Real Estate Clerk | 01/13/2023 | Active |
| Civil Division - Real Estate | Bryant, Roshanda | Real Estate Clerk | 01/09/2023 | Active |
| Civil Division - Real Estate | Briant, Brandie A | Real Estate Supervisor | 05/29/2013 | Active |
| Totals for Home Department Description Civil Division - Real Estate | | | | |
| Count | 7 | | | |
| | | | | |
| Civil Division - Service of Process | Green, Torri | Deputy | 02/13/2009 | Active |
| Civil Division - Service of Process | Claiborne, Keith | Deputy | 01/19/2010 | Active |
| Civil Division - Service of Process | Schuelke, Mark | Recruit | 09/03/2024 | Active |
| Civil Division - Service of Process | Marshall, Gregory T | Deputy | 04/14/2023 | Active |
| Civil Division - Service of Process | Lucien, Gregory J | Lieutenant | 03/13/1995 | Active |
| Civil Division - Service of Process | Blossom, Martin | Deputy | 04/13/2018 | Active |
| Totals for Home Department Description Civil Division - Service of Process | | | | |
| Count | 6 | | | |
| | | | | |
| Classification Division | Gougis, Chasity | Classification Specialist | 01/13/2023 | Active |
| Classification Division | Harrison, Ireyon | Classification Specialist | 01/13/2023 | Active |
| Classification Division | Wallace, Jasmine M | Recruit | 01/26/2023 | Active |
| Classification Division | Brown, Janice | Classification Specialist I | 06/02/2023 | Active |
| Classification Division | Cooper, Trina L | Classification Specialist | 08/09/2024 | Active |
| Classification Division | Duncan, Kendra | Recruit | 10/07/2022 | Active |
| Classification Division | Nelson, Takeisha | Classification Manager | 10/07/2022 | Active |
| Classification Division | Taylor, Andra | Recruit | 07/13/2017 | Active |
| Classification Division | Hunter, Denisha | Recruit | 12/02/2022 | Active |
| Classification Division | Reed, Shawn M | Recruit | 03/10/2023 | Active |
| Classification Division | Thomas, Veronica | Classification Specialist | 07/13/2017 | Active |
| Classification Division | Belmar, Livia | Classification Specialist | 10/30/2020 | Active |
| Classification Division | Varnado, Darlene S. | Classification Specialist | 08/09/2024 | Active |
| Totals for Home Department Description Classification Division | | | | |
| Count | 13 | | | |
| | | | | |
| Communications | Mercadal, Ariel D | Sergeant | 10/08/2012 | Active |
| Totals for Home Department Description Communications | | | | |
| Count | 1 | | | |
| | | | | |
| Compliance & Accountability Bureau | Lennix, Kaci L | Administrative Assistant | 11/27/2023 | Active |
| Compliance & Accountability Bureau | Howze, Tori | Policy Manager | 05/13/2024 | Active |
| Compliance & Accountability Bureau | Denoux, Daniel | Captain | 08/21/2023 | Active |
| Compliance & Accountability Bureau | Smith, Dwishana | Sergeant | 11/26/2018 | Active |

| Compliance & Accountability Bureau | Harrell, William C. | Senior Program Monitor | 11/06/2023 | Active |
|---|---|---|---|---|
| Compliance & Accountability Bureau | Phipps, Silas E | Director of Compliance | 07/08/2021 | Active |
| Totals for Home Department Description Compliance & Accountability Bureau | | | | |
| Count | 6 | | | |
| | | | | |
| Court Security | Leblanc, Stanley J | Deputy | 04/15/2024 | Active |
| Court Security | Fisher, Marlon | Deputy | 03/08/2019 | Active |
| Court Security | White, Leisa | Deputy | 05/03/2024 | Active |
| Court Security | Newman, Enchante | Deputy | 10/15/2021 | Active |
| Court Security | Scott, Phyllis M | Deputy | 11/26/2007 | Active |
| Court Security | Shelby, Willie L | Deputy | 02/09/2024 | Active |
| Court Security | Bryan, Aunya M | Administrative Assistant | 12/01/2014 | Active |
| Court Security | Butters, Amanda L | Deputy | 01/29/2024 | Active |
| Court Security | Roussell, Tekakwitha K | Deputy | 06/04/2012 | Active |
| Court Security | Pope, Keisha L | Deputy | 05/10/2019 | Active |
| Court Security | Price, Ronald C | Deputy | 01/11/2010 | Active |
| Court Security | Hughes, Robshonik | Deputy | 07/29/2022 | Active |
| Court Security | Causey, Marcus C | Deputy | 05/02/2005 | Active |
| Court Security | Walker, Clint | Deputy | 05/03/2024 | Active |
| Court Security | Marshall, Denita C | Deputy | 08/14/2023 | Active |
| Court Security | Mills, Keniel | Deputy | 03/18/2024 | Active |
| Court Security | Anding, David C | Deputy | 03/11/2024 | Active |
| Court Security | Paz, Ryan A | Deputy | 11/26/2018 | Active |
| Court Security | Vitatoe Williams, Robin | Lieutenant | 01/16/2007 | Active |
| Court Security | Elder, Travella M | Deputy | 04/05/2002 | Active |
| Court Security | Tate, Christopher T | Deputy | 09/02/2003 | Active |
| Court Security | Paul, Cretia | Deputy | 08/09/2024 | Active |
| Court Security | Taylor, Latoya M | Deputy | 12/01/2014 | Active |
| Court Security | Elder, Thomas | Deputy | 09/11/2006 | Active |
| Court Security | Lyons, Travion | Deputy | 04/15/2024 | Active |
| Court Security | Adams, Tinnesia | Recruit | 09/08/2023 | Active |
| Court Security | Jones, Jene N | Deputy | 10/27/2017 | Active |
| Court Security | King, Reynaldo | Deputy | 08/03/2007 | Active |
| Court Security | Payne, Corey A | Deputy | 01/22/2024 | Active |
| Court Security | Stanton, Crystal | Deputy | 03/10/2010 | Active |
| Court Security | Johnson, Brittany A | Deputy | 07/29/2022 | Active |
| Court Security | Alexander, Felicia M | Deputy | 08/09/2024 | Active |
| Court Security | Alexander, Denise M. | Deputy | 04/01/2024 | Active |
| Court Security | Charles, Wilbert | Deputy | 06/02/2023 | Active |
| Totals for Home Department Description Court Security | | | | |
| Count | 34 | | | |

| | | | | |
|---|---|---|---|---|
| Crime Victims | Howard, Andrea N | Crime Victim Specialist | 04/16/2018 | Active |
| Crime Victims | Minto, Stephanie | Crime Victims Services Manager | 02/14/2005 | Active |
| Totals for Home Department Description Crime Victims | | | | |
| Count | 2 | | | |
| | | | | |
| Day Reporting Center | Devine, Megan E | Intake Coordinator | 12/04/2023 | Active |
| Day Reporting Center | Goodrich, Kelley | Teacher | 04/25/2022 | Active |
| Day Reporting Center | Pellerin, Tyra A. | Case Manager | 10/09/2023 | Active |
| Day Reporting Center | Holmes, Jennifer J | Inmate Programs Manager | 11/02/2009 | Active |
| Day Reporting Center | Applewhite, Heather | Data Collector | 10/03/2016 | Active |
| Day Reporting Center | Lewis, Brenda L | Case Manager | 10/20/2009 | Active |
| Totals for Home Department Description Day Reporting Center | | | | |
| Count | 6 | | | |
| | | | | |
| Detail Inspections Division | Ross, Tanya | Administrative Assistant | 08/17/2015 | Active |
| Totals for Home Department Description Detail Inspections Division | | | | |
| Count | 1 | | | |
| | | | | |
| Executive Security | Brumfield, Damon | Executive Security | 03/24/2014 | Active |
| Executive Security | Suell, Mason | Executive Security | 02/03/2021 | Active |
| Executive Security | Tomlinson, Dustin D | Sergeant | 03/11/2024 | Active |
| Executive Security | Henry, Todd | Executive Security | 01/16/2023 | Active |
| Executive Security | Washington, Aaron | Lieutenant | 03/24/2014 | Active |
| Executive Security | Brumfield, Derek K | Deputy | 12/15/2017 | Active |
| Executive Security | Stalbert, Samantha V | Sergeant | 08/23/2024 | Active |
| Executive Security | Madrigal, Loy A. | Executive Security | 05/14/2024 | Active |
| Executive Security | Malveaux, Gregory | Sergeant | 04/10/2007 | Active |
| Executive Security | Hill, Fitzgerald | Executive Security | 12/18/2003 | Active |
| Executive Security | Stokes, Chad | Executive Security | 01/10/2022 | Active |
| Executive Security | Cooks-Mitchell, Shanell | Executive Security | 03/15/2010 | Active |
| Totals for Home Department Description Executive Security | | | | |
| Count | 12 | | | |
| | | | | |
| Extended Leave | Anderson, Yolanda | Clerk | 01/25/2016 | Active |
| Extended Leave | Johnson, Kent R | Captain | 03/18/2022 | Active |
| Extended Leave | Canty, Elvin D | Recruit | 01/17/2020 | Active |
| Extended Leave | Butler, Olivia A | Recruit | 02/21/2025 | Active |
| Extended Leave | Blossom, Martin G | Recruit | 06/21/2024 | Active |
| Extended Leave | Steen, Joyce M | Classification Specialist | 08/09/2024 | Active |
| Extended Leave | Samuels, Tierra R | Deputy | 03/04/2024 | Active |

| Extended Leave | Sterling, Tyla N | Deputy | 08/24/2017 | Active |
|---|---|---|---|---|
| Extended Leave | Matthew, Jerome J | Deputy | 02/27/2013 | Active |
| Extended Leave | Gunasekara, Alex | Deputy | 09/06/2016 | Active |
| Extended Leave | Coslan, Jessica | Landscaper/Groundskeeper | 10/07/2022 | Active |
| Extended Leave | Crump, Brian W | Lieutenant | 06/19/2006 | Active |
| Extended Leave | West, George L | Deputy | 02/22/2010 | Active |
| Extended Leave | Jackson, Lilly | Sergeant | 11/26/2018 | Active |
| Extended Leave | West, Kerry | Deputy | 12/03/2001 | Active |
| Extended Leave | Trotter, Melissa | Intake and Processing Clerk | 09/08/2023 | Active |
| Extended Leave | Jefferson, Eddie | Plumber | 07/21/2023 | Active |
| Extended Leave | Bolden, Lisa | Case Manager | 10/27/2023 | Active |
| Totals for Home Department Description Extended Leave | | | | |
| Count | 18 | | | |
| | | | | |
| Facility Management | Faggin, Sandra | Maintenance Worker | 01/13/2023 | Active |
| Facility Management | Barnes, Dennis | Mechanic | 12/16/2019 | Active |
| Facility Management | Thompson, Ron | Stationary Engineer | 11/26/2018 | Active |
| Facility Management | Baker, Mildred | Dispatcher | 10/11/2019 | Active |
| Facility Management | Crusto, Juan | Electrician | 06/01/2015 | Active |
| Facility Management | McKey, Warren E | Locksmith | 05/01/2018 | Active |
| Facility Management | West, Bryant K | Engineer | 06/03/2013 | Active |
| Facility Management | Neveaux, Stephanie D | Executive Assistant | 06/29/2006 | Active |
| Facility Management | Carter, Stephen Joseph | Locksmith | 07/23/2008 | Active |
| Facility Management | Scamardo, Paul A | Engineer | 07/07/2015 | Active |
| Facility Management | Morgan, Randy | Maintenance Technician | 03/10/2023 | Active |
| Facility Management | Carr, Michael L | Plumber | 06/26/2006 | Active |
| Facility Management | Marrero-Savoie, Erin T | Director of Operations | 12/09/2024 | Active |
| Facility Management | Bailey, Everette | Maintenance Technician | 03/28/2025 | Active |
| Facility Management | George, Lance | Landscaper/Groundskeeper | 10/07/2022 | Active |
| Facility Management | Coleman, Cheryl | Maintenance Worker | 07/30/2021 | Active |
| Facility Management | Mimms, Kenneth Michael | Engineer | 06/30/2023 | Active |
| Facility Management | Nevels, Donald | Maintenance Worker | 03/06/2020 | Active |
| Facility Management | Johnson, Lajaunda | Maintenance Worker | 10/23/2018 | Active |
| Facility Management | Spellman, Evelyn Miles | Administrative Assistant | 05/21/2013 | Active |
| Facility Management | Thomas, Saveria | Electrician | 03/10/2023 | Active |
| Facility Management | Blanchard, Jerry | Maintenance Technician | 03/28/2025 | Active |
| Facility Management | Buckner, Darryl | 2nd Class Engineer | 01/17/2023 | Active |
| Facility Management | Sims, Cynthia | Maintenance Worker | 01/13/2023 | Active |
| Facility Management | Carr, David A | Electrician | 03/08/2019 | Active |
| Facility Management | Hewitt, Don Ricardo | Engineer | 04/06/2015 | Active |
| Facility Management | Williams, Sterling | Maintenance Worker | 03/08/2019 | Active |

| Facility Management | Butler, James | Maintenance Worker | 05/02/2025 | Active |
|---|---|---|---|---|
| Facility Management | Johnson, Philip | Maintenance Worker | 09/10/2019 | Active |
| Facility Management | Brooks, Alvin | Maintenance Worker | 07/08/2016 | Active |
| Facility Management | Whiticar, Lethornia | Engineer | 02/13/2023 | Active |
| Facility Management | Savwoir, Michael George | Maintenance Worker | 08/30/2019 | Active |
| Facility Management | Barges, Nolan | Stationary Engineer | 04/05/2019 | Active |
| Facility Management | George, Travis | Landscaper/Groundskeeper | 01/08/2021 | Active |
| Facility Management | Coleman, Ronald | Maintenance Supervisor | 01/23/2023 | Active |
| Facility Management | Boyd, Kevin E | Engineer | 09/12/2022 | Active |
| Facility Management | Green, Sandra | Maintenance Worker | 09/10/2019 | Active |
| Totals for Home Department Description Facility Management | | | | |
| Count | 37 | | | |
| | | | | |
| Finance | Scott, Jeremy J. | Accountant | 09/12/2022 | Active |
| Finance | Lowe, Joshua | Senior Accountant | 02/21/2025 | Active |
| Finance | Bartlett, Cheryl A | Accountant | 08/10/2015 | Active |
| Finance | Harris, Shawne M | Accounting Clerk | 11/23/2023 | Active |
| Finance | Boyer, Elizabeth A | Finance Manager | 09/15/2003 | Active |
| Finance | Brown, Bianka | Chief Financial Officer | 09/17/2024 | Active |
| Finance | Richard, Dishawn R | Director of Credit Union | 10/27/1995 | Active |
| Finance | McNeil, Janice | Clerk | 12/29/2014 | Active |
| Finance | Gafeney, Yvonne M | Clerk | 08/24/2017 | Active |
| Finance | Castro, Vivian | Senior Procurement Analyst | 03/07/2025 | Active |
| Finance | Shepeard, Kenetra M | Inmate Accounts Supervisor | 12/01/2014 | Active |
| Finance | Bierria, Wyane | Accounting Clerk | 11/07/2016 | Active |
| Totals for Home Department Description Finance | | | | |
| Count | 12 | | | |
| | | | | |
| Fire Inspections Division | Lampard, Jaime S | Training Instructor | 03/01/2010 | Active |
| Totals for Home Department Description Fire Inspections Division | | | | |
| Count | 1 | | | |
| | | | | |
| Grievance Department | Thomas, Devin | Grievance Clerk | 04/08/2025 | Active |
| Grievance Department | Wornner, Brijuan Monique | Grievance Clerk | 10/11/2019 | Active |
| Grievance Department | Sanders, Onatha H | Grievance Clerk | 04/08/2025 | Active |
| Grievance Department | Smith, Tamara | Grievance Clerk | 03/06/2020 | Active |
| Grievance Department | Verret, Tangy W | Grievance Coordinator | 05/02/2005 | Active |
| Grievance Department | Hunter, Tynajah | Grievance Clerk | 05/02/2025 | Active |
| Totals for Home Department Description Grievance Department | | | | |
| Count | 6 | | | |
| | | | | |

| Human Resources | Marshall, Donald | Benefits Coordinator | 07/10/2023 | Active |
|---|---|---|---|---|
| Human Resources | Branch, April M | Human Resources Generalist | 08/23/2024 | Active |
| Human Resources | Bradford, Connie | Human Resources Recruiter | 12/09/2019 | Active |
| Human Resources | Latino, Bree | Human Resources Clerk | 01/13/2023 | Active |
| Human Resources | Fox, Earl | Detective | 07/15/2024 | Active |
| Human Resources | Randall, Pamela J | Director of Human Resources | 05/20/2024 | Active |
| Human Resources | Lewis, Kevin | Detective | 07/28/2008 | Active |
| Human Resources | Conerly, Greer | Lead HR Recruiter | 07/08/2022 | Active |
| Human Resources | Sutherland, Lakesha | Detective | 08/06/2013 | Active |
| Human Resources | Hall, Mindy | Human Resources Supervisor | 10/11/2021 | Active |
| Human Resources | Banks, Kierra K | Human Resources Clerk | 12/27/2024 | Active |
| Totals for Home Department Description Human Resources | | | | |
| Count | 11 | | | |
| | | | | |
| Information Technology | McCoy, Erik J | Help Desk Technician | 06/22/2009 | Active |
| Information Technology | Lacour, Jualila P | Enterprise Application Lead | 03/28/2025 | Active |
| Information Technology | Ford, John M. | Network Engineer | 11/03/2023 | Active |
| Information Technology | Terrence, Bruce | Network Engineer | 06/27/2022 | Active |
| Information Technology | Angel, Patrick A. | Help Desk Technician | 08/09/2024 | Active |
| Information Technology | Burke, Kelly J | Electronic Technician | 04/28/2014 | Active |
| Information Technology | August, Ashley M | Help Desk Technician | 10/27/2023 | Active |
| Information Technology | Lehmann, Diana | Applications Analyst | 08/12/2022 | Active |
| Information Technology | Williams, Raymond J. | Help Desk Technician | 09/23/2022 | Active |
| Information Technology | Myles, Darrell | Information Technology Specialist | 09/30/2022 | Active |
| Information Technology | Crusto, Briankish Toledano | Sergeant | 05/17/2002 | Active |
| Totals for Home Department Description Information Technology | | | | |
| Count | 11 | | | |
| | | | | |
| Intake & Processing | Holmes, Markeshia R | Intake and Processing Clerk | 05/25/2017 | Active |
| Intake & Processing | Randolph, Malisha | Records Room Manager | 02/08/2019 | Active |
| Intake & Processing | Green, Danika R | Recruit | 04/14/2023 | Active |
| Intake & Processing | August, Tammy | Deputy | 10/07/2022 | Active |
| Intake & Processing | Williams, Antoinetta | Recruit | 11/11/2022 | Active |
| Intake & Processing | Shaw, Jaquetta R. | Intake and Processing Clerk | 06/02/2023 | Active |
| Intake & Processing | Poole, Patricia Sallier | Intake and Processing Clerk | 09/20/2024 | Active |
| Intake & Processing | Akinpelu, Dorcas O | Deputy | 11/04/2013 | Active |
| Intake & Processing | Files, Kevin | Recruit | 11/11/2022 | Active |
| Intake & Processing | Cavalier, Braniya K | Intake and Processing Clerk | 09/20/2024 | Active |
| Intake & Processing | Andrews, Justin | Recruit | 09/20/2024 | Active |
| Intake & Processing | Jefferson, Dymund | Recruit | 11/08/2024 | Active |
| Intake & Processing | Fernandez, Rita | Recruit | 11/11/2022 | Active |

| Intake & Processing | McKinnis, Carly K | Intake and Processing Clerk | 04/26/2024 | Active |
|---|---|---|---|---|
| Intake & Processing | Lopez, Alvin | Deputy | 07/31/2000 | Active |
| Intake & Processing | Keppard, Deleesa | Deputy | 05/25/2018 | Active |
| Intake & Processing | McCurtis, Deborah L | Intake and Processing Clerk | 05/30/2023 | Active |
| Intake & Processing | Showers, Chanell | Intake and Processing Clerk | 04/15/2024 | Active |
| Intake & Processing | Bierria, Djuana Y | Major | 03/19/2018 | Active |
| Intake & Processing | Ilechukwu, Hezekiah C | Corporal | 11/04/1996 | Active |
| Intake & Processing | King, Ariel E | Recruit | 09/20/2024 | Active |
| Intake & Processing | Mosby-Nelson, Justine M | Recruit | 04/26/2024 | Active |
| Intake & Processing | Filmore, Monique M | Deputy | 09/08/2023 | Active |
| Intake & Processing | Moore, Brittany | Deputy | 10/11/2019 | Active |
| Intake & Processing | Hall, Louis | Recruit | 03/10/2023 | Active |
| Intake & Processing | Brinston, Devon | Sergeant | 08/18/2014 | Active |
| Intake & Processing | Campbell, Danielle | Deputy | 06/10/2022 | Active |
| Intake & Processing | Gaines, Kirnesha | Deputy | 10/30/2020 | Active |
| Intake & Processing | Carr, Latonia B | Deputy | 03/15/2024 | Active |
| Intake & Processing | Haley, Jasmine | Intake and Processing Clerk | 11/08/2024 | Active |
| Intake & Processing | Darrough, Lottiara | Recruit | 11/08/2024 | Active |
| Intake & Processing | Thomas, Donna A | Recruit | 09/21/2018 | Active |
| Intake & Processing | Johnson, Cortina M | Intake and Processing Clerk | 04/26/2024 | Active |
| Intake & Processing | Pierre, Daunyea E. | Recruit | 01/14/2022 | Active |
| Intake & Processing | Harris, Nicole M | Deputy | 10/04/2002 | Active |
| Intake & Processing | Pierce, Tranece | Recruit | 04/20/2018 | Active |
| Intake & Processing | Madison, Kameelah | Deputy | 03/10/2023 | Active |
| Intake & Processing | Crawford, Yamise R | Intake and Processing Clerk | 02/09/2024 | Active |
| Intake & Processing | Belvin, Chrishanna | Intake and Processing Clerk | 11/08/2024 | Active |
| Intake & Processing | Johnson, Nelson | Deputy | 09/12/2014 | Active |
| Intake & Processing | Mercer, Debra P | Intake and Processing Clerk | 09/20/2024 | Active |
| Intake & Processing | Monroe, Catrice Rashell | Intake and Processing Clerk | 05/13/2022 | Active |
| Intake & Processing | Merrell, Gloria L. | Intake and Processing Clerk | 04/26/2024 | Active |
| Intake & Processing | Robinson, Jucunda N | Recruit | 06/21/2024 | Active |
| Intake & Processing | Roy, Henry A | Deputy | 10/07/2022 | Active |
| Intake & Processing | Grant, Carylenna | Deputy | 06/22/2009 | Active |
| Intake & Processing | Mansfield, Dwayne | Recruit | 12/13/2024 | Active |
| Intake & Processing | Coleman, Ashaki | Recruit | 01/25/2016 | Active |
| Intake & Processing | Bartley, Petrina | Deputy | 10/11/2019 | Active |
| Intake & Processing | Roubaud, Jennifer L | Deputy | 12/01/2014 | Active |
| Intake & Processing | Kirk, Keeshean | Deputy | 11/11/2022 | Active |
| Intake & Processing | Williams, Sharnett J | Intake and Processing Clerk | 06/21/2024 | Active |
| Intake & Processing | Davis, Keiston B. | Recruit | 04/26/2024 | Active |
| Intake & Processing | Moore, Demetra K | Deputy | 03/11/2022 | Active |

| Intake & Processing | Green, Damita R | Deputy | 09/25/2023 | Active |
|---|---|---|---|---|
| Intake & Processing | White, Orane O. | Recruit | 04/26/2024 | Active |
| Intake & Processing | Bray, Jamie T | Recruit | 10/06/2017 | Active |
| Intake & Processing | Hudson, Stephanie A | Corrections Monitoring Technician | 05/27/2009 | Active |
| Intake & Processing | Williams, Candace R | Recruit | 02/19/2024 | Active |
| Intake & Processing | Bailey, Niayonda | Sergeant | 06/15/2017 | Active |
| Intake & Processing | Esteen, Chauntay L | Lieutenant | 06/04/2012 | Active |
| Intake & Processing | Bailey, Aaliyah A | Intake and Processing Clerk | 09/20/2024 | Active |
| Intake & Processing | Foster, Shawanda | Intake and Processing Clerk | 05/27/2015 | Active |
| Intake & Processing | Dawson, Monica P | Sergeant | 05/13/2022 | Active |
| Intake & Processing | White, Carnisha A. | Intake and Processing Clerk | 04/26/2024 | Active |
| Intake & Processing | Baptiste, Ronald R. | Recruit | 04/26/2024 | Active |
| Intake & Processing | Joseph Sr, Melvin James | Captain | 01/23/2017 | Active |
| Intake & Processing | Sartin, Bertland | Deputy | 04/01/2024 | Active |
| Intake & Processing | Quezada, Ramon B. | Intake and Processing Clerk | 06/21/2024 | Active |
| Totals for Home Department Description Intake & Processing | | | | |
| Count | 69 | | | |
| | | | | |
| Investigative Services - IAD | Flaherty, Anthony | Detective | 06/28/2010 | Active |
| Investigative Services - IAD | Taplin, Larry E | Detective | 04/26/2024 | Active |
| Investigative Services - IAD | Talley, Kevin J | Sergeant | 01/06/2017 | Active |
| Investigative Services - IAD | Dorelie, Lorna | Detective | 09/15/2008 | Active |
| Investigative Services - IAD | Williamson, Farrell J. | Detective | 04/26/2024 | Active |
| Investigative Services - IAD | Gordon, Aneka N. | Administrative Assistant | 11/13/2023 | Active |
| Investigative Services - IAD | Gant, Karen | Lieutenant | 09/26/2006 | Active |
| Investigative Services - IAD | Armstrong, Joseph R | Detective | 12/03/2013 | Active |
| Totals for Home Department Description Investigative Services - IAD | | | | |
| Count | 8 | | | |
| | | | | |
| Investigative Services - ISB | Hadley, Sharhonda N | Detective | 12/27/2011 | Active |
| Investigative Services - ISB | Bedou, Alvin J | Detective | 07/17/2018 | Active |
| Investigative Services - ISB | Tate, Louis L | Detective | 01/21/2014 | Active |
| Investigative Services - ISB | Champagne, Jamil J | Sergeant | 10/26/2007 | Active |
| Investigative Services - ISB | Coulon, Kurt | Sergeant | 03/18/2014 | Active |
| Investigative Services - ISB | Morgan, Charles J | Detective | 05/08/2006 | Active |
| Investigative Services - ISB | Newman, Ernest | Lieutenant | 08/02/2002 | Active |
| Investigative Services - ISB | Williams, Scott M | Sergeant | 01/30/1998 | Active |
| Investigative Services - ISB | Collura, Bennie M | Detective | 11/14/2011 | Active |
| Investigative Services - ISB | Kuhn, Randall J | Detective | 06/09/2003 | Active |
| Investigative Services - ISB | Berthelot, Conner | Detective | 04/12/2024 | Active |
| Investigative Services - ISB | Rupp, Peter A | Detective | 10/27/2023 | Active |

| | | | | |
|---|---|---|---|---|
| Investigative Services - ISB | Jones, Tyrone | Detective | 11/15/2019 | Active |
| Investigative Services - ISB | Joerger, Greg | Detective | 04/12/2024 | Active |
| Investigative Services - ISB | Parish, Bryant | Detective | 03/06/2020 | Active |
| Investigative Services - ISB | Dave, Bruce | Detective | 10/30/2020 | Active |
| Investigative Services - ISB | Gil, Michael L | Detective | 07/01/2024 | Active |
| Investigative Services - ISB | Giovingo, Jaeda L | Detective | 03/22/2024 | Active |
| Investigative Services - ISB | Madrigal, Neil A. | Detective | 05/24/2024 | Active |
| Investigative Services - ISB | Tao, King | Sergeant | 05/29/1998 | Active |
| Investigative Services - ISB | Moses, Reginald J | Sergeant | 10/24/2008 | Active |
| Investigative Services - ISB | Cooper, Jacira | Detective | 07/26/2010 | Active |
| Investigative Services - ISB | Lauga, Kelly | Detective | 04/14/2023 | Active |
| Investigative Services - ISB | Fleming, Jameaka | Detective | 08/31/2015 | Active |
| Investigative Services - ISB | Batiste, Dominique | Detective | 07/01/2024 | Active |
| Investigative Services - ISB | Joseph, Brandon A | Detective | 10/03/2011 | Active |
| Investigative Services - ISB | Wiltz, Anthony J | Detective | 10/08/2012 | Active |
| Totals for Home Department Description Investigative Services - ISB | | | | |
| Count | 27 | | | |
| | | | | |
| Investigative Services Bureau | Mercadel, Debbie Ann | Administrative Assistant | 07/21/2023 | Active |
| Investigative Services Bureau | Duncan, Eric D | Lieutenant | 08/10/1987 | Active |
| Totals for Home Department Description Investigative Services Bureau | | | | |
| Count | 2 | | | |
| | | | | |
| Investigative Services- Intel | McCormick, Lance | Investigator | 10/24/2022 | Active |
| Investigative Services- Intel | Johnson, Larone | Detective | 02/08/2019 | Active |
| Investigative Services- Intel | Anthony, Damien P | Detective | 07/11/2005 | Active |
| Investigative Services- Intel | Busby, Dana M | Detective | 05/14/2007 | Active |
| Investigative Services- Intel | Wade, Lance L | Lieutenant | 09/13/2002 | Active |
| Totals for Home Department Description Investigative Services- Intel | | | | |
| Count | 5 | | | |
| | | | | |
| Kitchen | Fields, Myesha M | Deputy | 06/03/2013 | Active |
| Kitchen | Brock, Ermeisha N | Recruit | 02/19/2024 | Active |
| Kitchen | Polk, Kaironisha E | Deputy | 06/06/2007 | Active |
| Kitchen | Toler, Larry | Recruit | 11/08/2024 | Active |
| Kitchen | Holmes, Mark | Corrections Monitoring Technician | 12/28/2015 | Active |
| Kitchen | Gaines, Darius | Recruit | 01/13/2023 | Active |
| Kitchen | Mottley, Mcray L | Corrections Monitoring Technician | 07/12/2007 | Active |
| Kitchen | White, Selica M | Administrative Assistant | 07/21/2017 | Active |
| Kitchen | Winfield, Kevin P | Deputy | 02/11/2021 | Active |
| Kitchen | Brown, Danielle | Maintenance Worker | 04/18/2025 | Active |

| Kitchen | Bennett, Gary J | Deputy | 10/03/2011 | Active |
|---------|----------------|--------|------------|--------|
| Kitchen | Ratard, Paulin C | Deputy | 04/28/2014 | Active |
| Kitchen | O'Neal, Donnie Michael | Sergeant | 07/12/2007 | Active |
| Kitchen | Tyson, Jade L | Deputy | 08/26/2013 | Active |
| Kitchen | Martin, Michael K | Recruit (Kitchen & Warehouse Operations) | 11/14/2011 | Active |
| Kitchen | Watson, Kevin H | Sergeant | 08/21/2023 | Active |
| Kitchen | Grissom, Julie B | Deputy | 06/03/2013 | Active |
| Kitchen | Williams, Andrew D | Recruit | 12/18/2023 | Active |
| Kitchen | Heno, Patrick | Recruit | 04/04/2025 | Active |
| Kitchen | Gussett, Leaudriea J | Corrections Monitoring Technician | 02/08/2019 | Active |
| Kitchen | Hughes, Caleb | Recruit | 11/08/2024 | Active |
| Kitchen | Simeon, Jerred | Corrections Monitoring Technician | 10/03/2016 | Active |
| Kitchen | Williams, Jamal J | Deputy | 10/30/2020 | Active |
| Kitchen | Martin, Courtney | Deputy | 08/23/2019 | Active |
| Kitchen | Carraby, Wokenia | Deputy | 07/13/2015 | Active |
| Kitchen | Pouncy, Sharlene M | Sergeant | 11/10/2003 | Active |
| Kitchen | Cazalot, Peter G | Deputy | 01/29/2024 | Active |
| Kitchen | Willard, Martin | Recruit | 11/08/2024 | Active |
| Kitchen | Williams, Carlos J | Deputy | 10/15/2021 | Active |
| Kitchen | Gooden, Darrineka M | Deputy | 12/11/2012 | Active |
| Kitchen | Jacob, Ryan J. | Recruit | 04/14/2023 | Active |
| Kitchen | Warren, Alice | Corrections Monitoring Technician | 10/11/2019 | Active |
| Kitchen | Joseph, Justyne | Deputy | 04/20/2018 | Active |
| Totals for Home Department Description Kitchen | | | | |
| Count | 33 | | | |
| | | | | |
| Legal | Bass, Tyhesha N. | Executive Assistant | 09/26/2022 | Active |
| Legal | Delahoussaye, Mechelle M | Legal Clerk | 11/04/1997 | Active |
| Legal | Favorite Jr., Bryan V | Quality Assurance Manager | 06/19/2006 | Active |
| Legal | Comeaux, Tracy | Chief Legal Officer | 12/09/2022 | Active |
| Legal | Fairley-Gaynor, Margaret L | Legal Clerk | 06/06/2007 | Active |
| Legal | Theophile, Marquita | Public Records Administrator | 10/24/2022 | Active |
| Legal | Hilliard, Sierra Z. | Paralegal | 08/09/2024 | Active |
| Legal | King, Christopher H. | Attorney | 05/03/2024 | Active |
| Totals for Home Department Description Legal | | | | |
| Count | 8 | | | |
| | | | | |
| Mechanic Shop | Fertitta, Patrick L | Mechanic Supervisor | 09/09/2024 | Active |
| Mechanic Shop | Jase, Jarell L | Part Time Maintenance Worker | 05/02/2025 | Active |
| Mechanic Shop | Milton, James K | Mechanic | 04/07/2010 | Active |
| Mechanic Shop | West, Kevin S | Deputy | 04/20/2021 | Active |

| Mechanic Shop | Rogers, Gregory I | Mechanic | 10/30/2020 | Active |
|---|---|---|---|---|
| Mechanic Shop | Crowley, Wendell | Mechanic | 07/19/2019 | Active |
| Totals for Home Department Description Mechanic Shop | | | | |
| Count | 6 | | | |
| | | | | |
| Municipal & Traffic Court Security | Young, Keoka Q | Deputy | 12/27/2024 | Active |
| Totals for Home Department Description Municipal & Traffic Court Security | | | | |
| Count | 1 | | | |
| | | | | |
| Payroll | Wallace, Shavondra | Payroll Senior Specialist | 07/10/2023 | Active |
| Payroll | Jackson, Martina | Director of Payroll Operations | 10/06/2012 | Active |
| Payroll | Wilson, Britany | Payroll Specialist | 12/13/2021 | Active |
| Totals for Home Department Description Payroll | | | | |
| Count | 3 | | | |
| | | | | |
| Planning, Compliance & Grants | Louis, Julienne M | Grants & Strategic Initiatives Manager | 10/04/2024 | Active |
| Totals for Home Department Description Planning, Compliance & Grants | | | | |
| Count | 1 | | | |
| | | | | |
| Resident Programming | Autman, Willie R | Case Manager | 12/17/2024 | Active |
| Resident Programming | Brown, Shannon F. | Case Manager | 11/24/2023 | Active |
| Resident Programming | Gougis, Candy | Case Manager | 02/08/2019 | Active |
| Resident Programming | DeGruy, Shante' | Transition Specialist | 04/14/2025 | Active |
| Resident Programming | Cox, Amy T | Case Manager | 12/13/2024 | Active |
| Resident Programming | Jackson, Kourtney C | Case Management Supervisor | 06/03/2019 | Active |
| Resident Programming | Howard, Trenzetta B. | Case Manager | 11/27/2023 | Active |
| Resident Programming | Wilson, Brandy | Transition Specialist | 04/14/2025 | Active |
| Resident Programming | Parker, Duane A | Case Manager | 06/14/2024 | Active |
| Totals for Home Department Description Resident Programming | | | | |
| Count | 9 | | | |
| | | | | |
| Sanitation Department | Alexis, Terrolmica | Maintenance Technician | 07/21/2023 | Active |
| Sanitation Department | Causey, Tyrone | Deputy | 02/28/2015 | Active |
| Sanitation Department | Jackson, Conchetta | Deputy | 01/17/2020 | Active |
| Sanitation Department | Bowden, Cassandra M | Maintenance Technician | 11/27/2023 | Active |
| Sanitation Department | Banks, Marhonda J. | Maintenance Technician | 11/27/2023 | Active |
| Sanitation Department | Martin, Michael K | Recruit | 11/08/2024 | Active |
| Sanitation Department | Richard, Terrence G | Sanitation Specialist | 07/21/2015 | Active |
| Sanitation Department | Theophile, Evelina | Maintenance Technician | 07/21/2023 | Active |
| Sanitation Department | Wells, Cowana | Maintenance Technician | 04/14/2023 | Active |
| Sanitation Department | George, Tirla | Maintenance Technician | 07/21/2023 | Active |

| | | | | |
|---|---|---|---|---|
| Sanitation Department | Jefferson, Tracey M | Sanitation Manager | 02/07/2018 | Active |
| Sanitation Department | Bui, Diem | Deputy | 03/21/2016 | Active |
| Sanitation Department | Keelen, Margaret | Maintenance Technician | 03/06/2020 | Active |
| Sanitation Department | Butler, Janice M. | Maintenance Technician | 11/27/2023 | Active |
| Sanitation Department | Bush, Carolyn | Maintenance Technician | 07/21/2023 | Active |
| Sanitation Department | Funmi, Olorun Ti | Maintenance Technician | 05/25/2017 | Active |
| Totals for Home Department Description Sanitation Department | | | | |
| Count | 16 | | | |
| | | | | |
| Security- Orleans Justice Complex | Stamps, Alia | Recruit | 01/31/2025 | Active |
| Security- Orleans Justice Complex | Declouet, Ireneka | Corrections Monitoring Technician | 02/21/2025 | Active |
| Security- Orleans Justice Complex | Lawrence, Tarana T | Executive Assistant | 05/29/2019 | Active |
| Security- Orleans Justice Complex | Jones, Teaianna T | Captain | 06/30/2014 | Active |
| Security- Orleans Justice Complex | Robinson, Lacey | Deputy | 03/06/2020 | Active |
| Security- Orleans Justice Complex | Brown, Bradrika D | Administrative Assistant | 08/24/2017 | Active |
| Security- Orleans Justice Complex | Dunbar, Iyanna | Deputy | 01/04/2019 | Active |
| Security- Orleans Justice Complex | Robinson, Taminika | Recruit | 02/23/2024 | Active |
| Security- Orleans Justice Complex | Nealy, Durinda | Corrections Monitoring Technician | 01/25/2016 | Active |
| Security- Orleans Justice Complex | Hudson, Cyntrell | Deputy | 03/16/2017 | Active |
| Security- Orleans Justice Complex | Cash, Treniece M | Recruit | 09/08/2023 | Active |
| Security- Orleans Justice Complex | Patton, Harold | Deputy | 07/30/2021 | Active |
| Security- Orleans Justice Complex | King, Fredderice | Recruit | 07/21/2023 | Active |
| Security- Orleans Justice Complex | Macon, Shaniyah | Deputy | 01/13/2025 | Active |
| Security- Orleans Justice Complex | Smith, Irielle S. | Recruit | 04/14/2023 | Active |
| Security- Orleans Justice Complex | Baylor, Arshika | Corrections Monitoring Technician | 10/03/2016 | Active |
| Security- Orleans Justice Complex | White, Alvin | Deputy | 07/29/2016 | Active |
| Security- Orleans Justice Complex | Lewis, Starr | Recruit | 09/08/2023 | Active |
| Security- Orleans Justice Complex | Angel, Timothy | Recruit | 03/07/2025 | Active |
| Security- Orleans Justice Complex | Louis, Durand S | Deputy | 09/20/2024 | Active |
| Security- Orleans Justice Complex | Berry, Shirley N | Deputy | 07/17/2006 | Active |
| Security- Orleans Justice Complex | Goins, Tamia | Recruit | 03/07/2025 | Active |
| Security- Orleans Justice Complex | Santiago, Monica | Sergeant | 10/07/2022 | Active |
| Security- Orleans Justice Complex | Britton, Sabrina | Corrections Monitoring Technician | 04/26/2024 | Active |
| Security- Orleans Justice Complex | Lewis, Ravon R. | Recruit | 06/21/2024 | Active |
| Security- Orleans Justice Complex | Duplessis, Edrica S | Recruit | 12/27/2024 | Active |
| Security- Orleans Justice Complex | Smith, Yasman | Deputy | 09/11/2020 | Active |
| Security- Orleans Justice Complex | Felo, Catherine M | Deputy | 07/27/2006 | Active |
| Security- Orleans Justice Complex | Bryant, Ruben W | Corrections Monitoring Technician | 12/13/2024 | Active |
| Security- Orleans Justice Complex | Redd, Danita | Deputy | 12/28/2015 | Active |
| Security- Orleans Justice Complex | Leblanc, Karnell J | Recruit | 04/26/2024 | Active |
| Security- Orleans Justice Complex | Steele, Trenica S | Lieutenant | 12/27/2011 | Active |

| | | | | |
|---|---|---|---|---|
| Security- Orleans Justice Complex | Stanley, Robert | Recruit | 04/14/2023 | Active |
| Security- Orleans Justice Complex | Mumphery, Latesha | Recruit | 01/13/2023 | Active |
| Security- Orleans Justice Complex | Gray, Jennifer | Deputy | 09/12/2006 | Active |
| Security- Orleans Justice Complex | James, Dalijah | Deputy | 01/13/2023 | Active |
| Security- Orleans Justice Complex | Gilbert, Inez B | Recruit | 04/20/2018 | Active |
| Security- Orleans Justice Complex | Harris, Nicole D | Major | 09/08/2021 | Active |
| Security- Orleans Justice Complex | Johnson, Daviyale | Recruit | 06/02/2023 | Active |
| Security- Orleans Justice Complex | Kelley, Tierra | Deputy | 01/08/2021 | Active |
| Security- Orleans Justice Complex | Kennedy, Alexis D. | Recruit | 04/14/2023 | Active |
| Security- Orleans Justice Complex | Johnson, Rayquain Karl | Deputy | 12/04/2023 | Active |
| Security- Orleans Justice Complex | Lewis, Michael | Lieutenant | 09/14/2009 | Active |
| Security- Orleans Justice Complex | Hilton, Trinaty | Recruit | 09/20/2024 | Active |
| Security- Orleans Justice Complex | Pleasant, Marsha | Corrections Monitoring Technician | 03/16/2017 | Active |
| Security- Orleans Justice Complex | Fleming, Demontre | Deputy | 12/15/2017 | Active |
| Security- Orleans Justice Complex | Lee, Bijon O | Recruit | 12/27/2024 | Active |
| Security- Orleans Justice Complex | Matthews, Miracle F | Recruit | 02/21/2025 | Active |
| Security- Orleans Justice Complex | Faggin, Iyiana | Recruit | 10/27/2023 | Active |
| Security- Orleans Justice Complex | Townsend, Reisha | Deputy | 01/04/2019 | Active |
| Security- Orleans Justice Complex | Taylor, Alex | Corrections Monitoring Technician | 09/20/2024 | Active |
| Security- Orleans Justice Complex | August, Ranisha | Corrections Monitoring Technician | 03/07/2025 | Active |
| Security- Orleans Justice Complex | Brown, Desiree | Recruit | 03/10/2023 | Active |
| Security- Orleans Justice Complex | Bowser, Hazel | Sergeant | 03/07/2005 | Active |
| Security- Orleans Justice Complex | Milton, Shonbrielle L | Recruit | 09/20/2024 | Active |
| Security- Orleans Justice Complex | Hartford, Koyia | Recruit | 12/13/2024 | Active |
| Security- Orleans Justice Complex | Demesme, Devin | Deputy | 09/08/2023 | Active |
| Security- Orleans Justice Complex | Davis, Idrenna A | Corrections Monitoring Technician | 09/20/2024 | Active |
| Security- Orleans Justice Complex | Rowan, Tori S | Deputy | 04/16/2021 | Active |
| Security- Orleans Justice Complex | Harris, Dashaune J | Deputy | 04/14/2023 | Active |
| Security- Orleans Justice Complex | Sullivan, Darrieal K. | Deputy | 06/02/2023 | Active |
| Security- Orleans Justice Complex | Dowl, Shiann | Deputy | 04/14/2023 | Active |
| Security- Orleans Justice Complex | Faggin, Brianeka | Sergeant | 10/23/2012 | Active |
| Security- Orleans Justice Complex | Wagar, Floyd E | Deputy | 07/23/2012 | Active |
| Security- Orleans Justice Complex | Reed, Donald | Recruit | 11/08/2024 | Active |
| Security- Orleans Justice Complex | Carter, Jacquel | Recruit | 11/08/2024 | Active |
| Security- Orleans Justice Complex | Dickerson, Treshelle | Corrections Monitoring Technician | 09/20/2024 | Active |
| Security- Orleans Justice Complex | Harper, Dwight | Corrections Monitoring Technician | 09/08/2023 | Active |
| Security- Orleans Justice Complex | Freeman, Lena R | Deputy | 11/02/2018 | Active |
| Security- Orleans Justice Complex | Cooper, Deja | Recruit | 05/25/2017 | Active |
| Security- Orleans Justice Complex | Darby, Shontrice M | Deputy | 10/27/2023 | Active |
| Security- Orleans Justice Complex | Beasley, France | Recruit | 01/31/2025 | Active |
| Security- Orleans Justice Complex | Cruz, Hector | Deputy | 09/08/2023 | Active |

| | | | | |
|---|---|---|---|---|
| Security- Orleans Justice Complex | Bradley, Jasmine M. | Deputy | 06/21/2024 | Active |
| Security- Orleans Justice Complex | Joseph, Brandi D | Corrections Monitoring Technician | 06/21/2024 | Active |
| Security- Orleans Justice Complex | Matthews, Davion | Recruit | 01/13/2023 | Active |
| Security- Orleans Justice Complex | Solomon, Kayla | Recruit | 03/07/2025 | Active |
| Security- Orleans Justice Complex | Bolling, Tabitha | Deputy | 10/30/2020 | Active |
| Security- Orleans Justice Complex | Amacker, Corey | Captain | 02/05/2007 | Active |
| Security- Orleans Justice Complex | Johnson, Otho | Recruit | 03/07/2025 | Active |
| Security- Orleans Justice Complex | Williams, Laquita | Deputy | 10/11/2019 | Active |
| Security- Orleans Justice Complex | Michel, Anabelle | Recruit | 12/13/2024 | Active |
| Security- Orleans Justice Complex | Craig, Mariah C. | Recruit | 04/26/2024 | Active |
| Security- Orleans Justice Complex | Dunn, Karen | Sergeant | 10/11/2019 | Active |
| Security- Orleans Justice Complex | Banks, Jody - Lee J | Jail Compliance Inspector | 01/03/2025 | Active |
| Security- Orleans Justice Complex | Murphy, Katelynn S | Corrections Monitoring Technician | 03/28/2025 | Active |
| Security- Orleans Justice Complex | Jones, Destiny | Recruit | 12/13/2024 | Active |
| Security- Orleans Justice Complex | Lyons, Infinity | Recruit | 11/08/2024 | Active |
| Security- Orleans Justice Complex | Hills, Mary A | Corrections Monitoring Technician | 03/08/2019 | Active |
| Security- Orleans Justice Complex | Gordon, Connie | Corrections Monitoring Technician | 09/20/2024 | Active |
| Security- Orleans Justice Complex | Rayfield, Diedra | Deputy | 03/16/2017 | Active |
| Security- Orleans Justice Complex | Lafrance, Ebony B | Sergeant | 08/18/2014 | Active |
| Security- Orleans Justice Complex | DeSalle, Daeja M. | Recruit | 04/26/2024 | Active |
| Security- Orleans Justice Complex | Alexander, Keyon | Sergeant | 09/14/2009 | Active |
| Security- Orleans Justice Complex | Stewart, Rakira J. | Recruit | 04/14/2023 | Active |
| Security- Orleans Justice Complex | Causey, Rhona | Deputy | 06/22/2016 | Active |
| Security- Orleans Justice Complex | Cornist, Chanel M | Recruit | 11/08/2024 | Active |
| Security- Orleans Justice Complex | Nevill, Kiana | Recruit | 09/08/2023 | Active |
| Security- Orleans Justice Complex | Jones, Brandon P. | Recruit | 02/23/2024 | Active |
| Security- Orleans Justice Complex | Carter, Joshua | Deputy | 09/20/2024 | Active |
| Security- Orleans Justice Complex | Bridges, Kendell | Recruit | 02/21/2025 | Active |
| Security- Orleans Justice Complex | Graham, Dashaun G | Recruit | 09/20/2024 | Active |
| Security- Orleans Justice Complex | King, Generald | Corrections Monitoring Technician | 06/19/2020 | Active |
| Security- Orleans Justice Complex | Lewis, Kirstie | Deputy | 07/30/2021 | Active |
| Security- Orleans Justice Complex | Carter, Cherrie | Recruit | 07/21/2023 | Active |
| Security- Orleans Justice Complex | Nickerson, Tyrielle | Deputy | 05/13/2022 | Active |
| Security- Orleans Justice Complex | Glenn, Eileen | Recruit | 07/19/2019 | Active |
| Security- Orleans Justice Complex | Rhea, Kyyondra C | Deputy | 05/23/2005 | Active |
| Security- Orleans Justice Complex | Painia, Ebony | Recruit | 11/08/2024 | Active |
| Security- Orleans Justice Complex | Giovingo, Anthony L | Colonel | 02/15/2024 | Active |
| Security- Orleans Justice Complex | Lewis, Edith | Corrections Monitoring Technician | 09/20/2024 | Active |
| Security- Orleans Justice Complex | Smothers, Damon | Clinical Program Director | 02/01/2024 | Active |
| Security- Orleans Justice Complex | Franklin, Jeanne | Recruit | 11/08/2024 | Active |
| Security- Orleans Justice Complex | Cubie-Mendy, Monique | Deputy | 01/13/2023 | Active |

| | | | | |
|---|---|---|---|---|
| Security- Orleans Justice Complex | Desvaux de Marigny, Maria Christi | Recruit | 04/26/2024 | Active |
| Security- Orleans Justice Complex | Quinn, Adrianna | Recruit | 03/10/2023 | Active |
| Security- Orleans Justice Complex | Williams, Charlene | Deputy | 01/08/2021 | Active |
| Security- Orleans Justice Complex | Anders, Dwanna | Recruit | 03/10/2023 | Active |
| Security- Orleans Justice Complex | Carr, Carl | Recruit | 03/31/2025 | Active |
| Security- Orleans Justice Complex | Gant, Leo H | Deputy | 06/02/2023 | Active |
| Security- Orleans Justice Complex | Anderson Robinson, Amoy | Deputy | 10/30/2020 | Active |
| Security- Orleans Justice Complex | Batiste, Temera L | Corrections Monitoring Technician | 02/23/2024 | Active |
| Security- Orleans Justice Complex | Albert, Emma Warren | Recruit | 08/24/2017 | Active |
| Security- Orleans Justice Complex | Augustus, Julian A | Captain | 08/14/2006 | Active |
| Security- Orleans Justice Complex | Brown, Roland | Deputy | 11/06/2006 | Active |
| Security- Orleans Justice Complex | Rogers, Rayshad | Deputy | 04/20/2018 | Active |
| Security- Orleans Justice Complex | Parker, Cassie | Corrections Monitoring Technician | 11/08/2024 | Active |
| Security- Orleans Justice Complex | Wings, Louis | Recruit | 11/08/2024 | Active |
| Security- Orleans Justice Complex | Singleton, Ty'Shai | Recruit | 09/08/2023 | Active |
| Security- Orleans Justice Complex | Lewis, Asiana | Recruit | 09/20/2024 | Active |
| Security- Orleans Justice Complex | Kimble, Seanae' | Deputy | 03/10/2023 | Active |
| Security- Orleans Justice Complex | Lewis, Jada | Sergeant | 04/20/2017 | Active |
| Security- Orleans Justice Complex | Meyers, Ibreionna | Deputy | 09/08/2023 | Active |
| Security- Orleans Justice Complex | August, Nicole | Sergeant | 09/11/2020 | Active |
| Security- Orleans Justice Complex | Jones, Ashley R | Recruit | 12/13/2024 | Active |
| Security- Orleans Justice Complex | Stevenson, Jamesha C. | Recruit | 08/09/2024 | Active |
| Security- Orleans Justice Complex | Beaulieu-Brown, Quemora | Recruit | 01/29/2024 | Active |
| Security- Orleans Justice Complex | Rodriquez, Draneka | Recruit | 01/08/2021 | Active |
| Security- Orleans Justice Complex | Harris, Tyreial M. | Deputy | 01/14/2022 | Active |
| Security- Orleans Justice Complex | McDonald, Darius | Sergeant | 06/19/2020 | Active |
| Security- Orleans Justice Complex | Bailey, Natrelle M | Lieutenant | 08/24/2017 | Active |
| Security- Orleans Justice Complex | Miller, Joan | Recruit | 07/30/2021 | Active |
| Security- Orleans Justice Complex | Every, Janique | Recruit | 01/17/2025 | Active |
| Security- Orleans Justice Complex | Clark, Shelmyra D. | Deputy | 04/14/2023 | Active |
| Security- Orleans Justice Complex | Flores, Marilyn | Deputy | 07/31/2020 | Active |
| Security- Orleans Justice Complex | Trotter, Toinette Renee | Corrections Monitoring Technician | 08/23/2019 | Active |
| Security- Orleans Justice Complex | Scott, Tanya | Corrections Monitoring Technician | 03/08/2019 | Active |
| Security- Orleans Justice Complex | Fricano, Anthony L | Captain | 04/01/2013 | Active |
| Security- Orleans Justice Complex | Oxley, Danielle | Deputy | 04/05/2019 | Active |
| Security- Orleans Justice Complex | Barrow, Kiante' J. | Recruit | 08/09/2024 | Active |
| Security- Orleans Justice Complex | Hunter, Rojoneique | Deputy | 08/23/2019 | Active |
| Security- Orleans Justice Complex | Kante, Azaria | Recruit | 01/17/2025 | Active |
| Security- Orleans Justice Complex | Cain, Rhonda | Recruit | 11/08/2024 | Active |
| Security- Orleans Justice Complex | Murray, Sheila W | Corrections Monitoring Technician | 10/06/2017 | Active |
| Security- Orleans Justice Complex | Charles, Dominique | Recruit | 01/31/2025 | Active |

| | | | | |
|---|---|---|---|---|
| Security- Orleans Justice Complex | McGhee, Letress | Recruit | 12/13/2024 | Active |
| Security- Orleans Justice Complex | Pipe, Michaelisha | Deputy | 09/20/2024 | Active |
| Security- Orleans Justice Complex | Bankston, Kiamante | Deputy | 03/06/2020 | Active |
| Security- Orleans Justice Complex | Bazile, Janiya E | Corrections Monitoring Technician | 09/20/2024 | Active |
| Security- Orleans Justice Complex | Banks, Troy | Recruit | 04/14/2023 | Active |
| Security- Orleans Justice Complex | Johnson, Kandrice | Sergeant | 03/10/2025 | Active |
| Security- Orleans Justice Complex | Tate, Tia T | Corrections Monitoring Technician | 02/08/2019 | Active |
| Security- Orleans Justice Complex | Bailey, Sherell | Recruit | 03/31/2025 | Active |
| Security- Orleans Justice Complex | Oliver-Hammons, Debra L | Colonel | 11/14/2017 | Active |
| Security- Orleans Justice Complex | Ruffin, Anthony | Sergeant | 07/19/2019 | Active |
| Security- Orleans Justice Complex | Eleby, Darline A | Deputy | 10/06/2017 | Active |
| Security- Orleans Justice Complex | Bell, Nikita | Deputy | 10/11/2019 | Active |
| Security- Orleans Justice Complex | Ross, Tiona | Deputy | 01/13/2023 | Active |
| Security- Orleans Justice Complex | Jefferson, Troyann M | Deputy | 12/03/2013 | Active |
| Security- Orleans Justice Complex | Ezidore, Shanna S | Sergeant | 11/28/2007 | Active |
| Security- Orleans Justice Complex | Milton, Paulnisha | Recruit | 04/16/2021 | Active |
| Security- Orleans Justice Complex | Burrle, Tra'vonna | Corrections Monitoring Technician | 02/21/2025 | Active |
| Security- Orleans Justice Complex | Carr, Younika E | Recruit | 07/21/2023 | Active |
| Security- Orleans Justice Complex | Harris, Jude A | Sergeant | 03/11/2022 | Active |
| Security- Orleans Justice Complex | McDaniel, Dashon A. | Deputy | 04/14/2023 | Active |
| Security- Orleans Justice Complex | Marshall, Janet | Corrections Monitoring Technician | 07/13/2015 | Active |
| Security- Orleans Justice Complex | Henry, Nell | Corrections Monitoring Technician | 05/10/2019 | Active |
| Security- Orleans Justice Complex | Minor, Kiyshell | Recruit | 09/20/2024 | Active |
| Security- Orleans Justice Complex | Powell, Glenn | Lieutenant | 09/09/2014 | Active |
| Security- Orleans Justice Complex | Jackson, Andrea C | Deputy | 06/04/2012 | Active |
| Security- Orleans Justice Complex | Warner, Chania | Corrections Monitoring Technician | 09/08/2023 | Active |
| Security- Orleans Justice Complex | Badon, Kebrina C | Deputy | 10/06/2017 | Active |
| Security- Orleans Justice Complex | Green, Jessica | Recruit | 04/14/2023 | Active |
| Security- Orleans Justice Complex | Picard, Tanya M | Lieutenant | 05/27/2015 | Active |
| Security- Orleans Justice Complex | Wilson, Christopher | Recruit | 02/21/2025 | Active |
| Security- Orleans Justice Complex | Streams, DaQuana | Recruit | 10/07/2022 | Active |
| Security- Orleans Justice Complex | Sparrow, Joy | Recruit | 04/16/2021 | Active |
| Security- Orleans Justice Complex | Clark, Clarence | Deputy | 04/16/2021 | Active |
| Security- Orleans Justice Complex | Harper, Christian Madison | Recruit | 07/21/2023 | Active |
| Security- Orleans Justice Complex | Smith, Minnie D | Corrections Monitoring Technician | 11/02/2018 | Active |
| Security- Orleans Justice Complex | Lafrance, Mechelly L | Corrections Monitoring Technician | 08/09/2024 | Active |
| Security- Orleans Justice Complex | Bailey, Theron C | Sergeant | 07/13/2015 | Active |
| Security- Orleans Justice Complex | Bailey, Michele | Recruit | 09/08/2023 | Active |
| Security- Orleans Justice Complex | Everson, Troyreian | Recruit | 01/31/2025 | Active |
| Security- Orleans Justice Complex | Warrick, Michael | Corrections Monitoring Technician | 03/06/2020 | Active |
| Security- Orleans Justice Complex | Talton, Joseph | Recruit | 01/31/2025 | Active |

| | | | | |
|---|---|---|---|---|
| Security- Orleans Justice Complex | Howard, DeWayne | Recruit | 12/13/2024 | Active |
| Security- Orleans Justice Complex | Haye, Natania N | Recruit | 11/27/2023 | Active |
| Security- Orleans Justice Complex | Mitchell, LaShonda | Recruit | 03/07/2025 | Active |
| Security- Orleans Justice Complex | Winzy, Corey | Recruit | 03/07/2025 | Active |
| Totals for Home Department Description Security- Orleans Justice Complex | | | | |
| Count | 200 | | | |
| | | | | |
| Sheriff Staff | McGee, Casey Ferrand | Director of Communications | 12/05/2022 | Active |
| Sheriff Staff | Mims, Cameron | Administrative Assistant | 06/30/2022 | Active |
| Sheriff Staff | Poret, Kevin | Deputy | 04/07/2008 | Active |
| Sheriff Staff | Estell, Tina L. | Executive Assistant | 07/20/2023 | Active |
| Sheriff Staff | Barre, Inga M | Chief Deputy | 09/12/2006 | Active |
| Sheriff Staff | Vitatoe, Ahmad R | Adjutant | 04/28/2022 | Active |
| Sheriff Staff | Guice, Michele | Receptionist | 03/08/2019 | Active |
| Sheriff Staff | Hutson, Susan | Sheriff | 05/02/2022 | Active |
| Sheriff Staff | Mallett, Jeworski K | Chief of Corrections | 07/15/2024 | Active |
| Sheriff Staff | Stephens, Nicolia | Senior Executive Assistant | 04/21/2025 | Active |
| Sheriff Staff | Scheets, Gary S. | Communications Manager | 06/03/2024 | Active |
| Sheriff Staff | Glover, Troy A | Chief Administrative Officer | 11/15/2024 | Active |
| Sheriff Staff | Williams, John | Chief of Staff | 05/02/2022 | Active |
| Sheriff Staff | Jacks, Kierra M | Sergeant | 09/21/2020 | Active |
| Totals for Home Department Description Sheriff Staff | | | | |
| Count | 14 | | | |
| | | | | |
| Subpoenas & Capias | Vail, Tyrone | Corporal | 06/24/1991 | Active |
| Subpoenas & Capias | Hicks, Shawanda O'neal | Deputy | 05/30/2006 | Active |
| Subpoenas & Capias | Vicknair, Darren | Sergeant | 06/22/2009 | Active |
| Subpoenas & Capias | Bickham, Tyrone T | Deputy | 01/11/2001 | Active |
| Subpoenas & Capias | Azore, Thaddeus | Deputy | 07/19/2019 | Active |
| Subpoenas & Capias | Pierre, Adriane H | Sergeant | 10/24/2008 | Active |
| Totals for Home Department Description Subpoenas & Capias | | | | |
| Count | 6 | | | |
| | | | | |
| Temporary Detention Center | Burton, Shaquanta | Recruit | 09/11/2020 | Active |
| Temporary Detention Center | Dupree, Brittaney A. | Recruit | 04/14/2023 | Active |
| Temporary Detention Center | Ford, Darrin | Deputy | 06/14/2019 | Active |
| Temporary Detention Center | Carter, Sonjia | Corrections Monitoring Technician | 05/17/2016 | Active |
| Temporary Detention Center | Tirado, Valerie | Recruit | 01/31/2025 | Active |
| Temporary Detention Center | Solomon, Preciouse | Deputy | 05/25/2018 | Active |
| Temporary Detention Center | Brown, Kyrah | Recruit | 06/02/2023 | Active |
| Temporary Detention Center | Russell, Oniesha | Recruit | 06/04/2021 | Active |

| | | | | |
|---|---|---|---|---|
| Temporary Detention Center | Thompson, Lamont R | Sergeant | 08/30/2010 | Active |
| Temporary Detention Center | Papania, Aleisha R | Deputy | 06/21/2006 | Active |
| Temporary Detention Center | Shipman, Mahliyah | Recruit | 01/31/2025 | Active |
| Temporary Detention Center | Cole, Samika | Deputy | 06/15/2017 | Active |
| Temporary Detention Center | Augustine, Calvin E | Deputy | 11/03/2014 | Active |
| Temporary Detention Center | Bee, Corrinthia M. | Deputy | 04/14/2023 | Active |
| Temporary Detention Center | Pierre, Felixma | Deputy | 06/14/2019 | Active |
| Temporary Detention Center | Gavin, Ralph J | Deputy | 06/30/2005 | Active |
| Temporary Detention Center | Alonzo Cummings, Hennesy A. | Recruit | 08/09/2024 | Active |
| Temporary Detention Center | Lowe, Renell | Deputy | 07/29/2022 | Active |
| Temporary Detention Center | Rhea, Cherri | Deputy | 08/31/2015 | Active |
| Temporary Detention Center | Gorman, Toccara T | Deputy | 11/03/2014 | Active |
| Temporary Detention Center | McGowan, Erica | Administrative Assistant | 09/23/2022 | Active |
| Temporary Detention Center | Jackson, Marlon | Deputy | 04/05/2019 | Active |
| Temporary Detention Center | White, Ja'Janique | Recruit | 06/02/2023 | Active |
| Temporary Detention Center | Victor, Shaniah | Recruit | 01/31/2025 | Active |
| Temporary Detention Center | Smothers, Lagene V | Deputy | 10/11/2019 | Active |
| Temporary Detention Center | Johnson, Ian B | Lieutenant | 06/22/2009 | Active |
| Temporary Detention Center | Allen, Terry | Deputy | 12/28/2015 | Active |
| Temporary Detention Center | Jeanmarie, Kiyanta | Recruit | 06/02/2023 | Active |
| Temporary Detention Center | Wallace, Ashante | Deputy | 06/04/2021 | Active |
| Temporary Detention Center | Smith, Rashanette C. | Recruit | 06/21/2024 | Active |
| Temporary Detention Center | DePaula, Igor | Deputy | 11/26/2018 | Active |
| Temporary Detention Center | Martinez, Diamante | Recruit | 04/05/2019 | Active |
| Temporary Detention Center | White, Paul J | Recruit | 04/14/2023 | Active |
| Temporary Detention Center | Ellis, Jennifer D | Deputy | 01/17/2020 | Active |
| Temporary Detention Center | McFadden, Brittany | Sergeant | 05/25/2018 | Active |
| Temporary Detention Center | Carter, Iyanna | Recruit | 01/17/2025 | Active |
| Temporary Detention Center | Rubio, Chris A | Deputy | 01/11/2008 | Active |
| Temporary Detention Center | Le, Dung X | Deputy | 11/03/2014 | Active |
| Temporary Detention Center | Bryan, Karen G. | Corrections Monitoring Technician | 04/14/2023 | Active |
| Temporary Detention Center | Joseph, Deborah D | Deputy | 03/12/2012 | Active |
| Temporary Detention Center | Willis, Ayanna | Recruit | 05/13/2022 | Active |
| Temporary Detention Center | Stewart, Darlene S | Deputy | 05/22/2023 | Active |
| Temporary Detention Center | Porter, Laverne P | Intake and Processing Clerk | 01/26/2015 | Active |
| Temporary Detention Center | Yang, Qimin | Deputy | 01/24/2003 | Active |
| Temporary Detention Center | Lewis, Harrielle | Recruit | 06/02/2023 | Active |
| Temporary Detention Center | Stone, Kenelle | Recruit | 10/15/2021 | Active |
| Temporary Detention Center | Grayer, Rainna | Recruit | 03/10/2023 | Active |
| Temporary Detention Center | Batiste, Taliyah | Recruit | 01/31/2025 | Active |
| Temporary Detention Center | Sterling, Nadia | Deputy | 11/02/2018 | Active |

| | | | | |
|---|---|---|---|---|
| Temporary Detention Center | Green, Floyd W. | Deputy | 04/20/2017 | Active |
| Temporary Detention Center | Conerly, Calvinisha | Recruit | 09/20/2024 | Active |
| Temporary Detention Center | Samuels, Andre | Deputy | 04/04/2025 | Active |
| Temporary Detention Center | Harris, Jwan | Lieutenant | 03/16/2017 | Active |
| Temporary Detention Center | Woods, Octave | Deputy | 07/13/2015 | Active |
| Temporary Detention Center | Webb, Connie | Deputy | 02/08/2019 | Active |
| Temporary Detention Center | Alvarado, Hector | Sergeant | 04/20/2017 | Active |
| Temporary Detention Center | Gaines, Patricia A | Captain | 08/20/2012 | Active |
| Temporary Detention Center | Joseph, Alden | Recruit | 01/13/2023 | Active |
| Temporary Detention Center | Bowen, Latoya M | Sergeant | 06/04/2021 | Active |
| Temporary Detention Center | Babycos, Louis | Recruit | 05/15/2020 | Active |
| Temporary Detention Center | Bailey, Vinton | Deputy | 10/30/2020 | Active |
| Totals for Home Department Description Temporary Detention Center | | | | |
| Count | 61 | | | |
| | | | | |
| Training | Royal, Karmra | Recruit | 05/02/2025 | Active |
| Training | Tate, Desmond | Corrections Monitoring Technician | 05/02/2025 | Active |
| Training | Carter, Mia | Recruit | 05/02/2025 | Active |
| Training | Fontenot, Teri | Corrections Monitoring Technician | 05/02/2025 | Active |
| Training | Lewis, Adrianna | Recruit | 05/02/2025 | Active |
| Training | Butler - Harris, Aleisha | Recruit | 05/02/2025 | Active |
| Training | Maxwell, Taniya | Corrections Monitoring Technician | 05/02/2025 | Active |
| Training | LaFrance, Maranda L | Recruit | 05/02/2025 | Active |
| Training | Scott, Shion T. | Recruit | 05/02/2025 | Active |
| Training | Williams, Queen | Recruit | 05/02/2025 | Active |
| Training | Gibson, Jalal | Clerk | 05/02/2025 | Active |
| Training | Joseph, Kila | Recruit | 05/02/2025 | Active |
| Training | Smith, Ariyona P. | Recruit | 05/02/2025 | Active |
| Training | Coey, Ethan | Corrections Monitoring Technician | 11/08/2024 | Active |
| Training | Ward, De'Ara | Recruit | 05/02/2025 | Active |
| Training | Jackson, Nicole E | Recruit | 05/02/2025 | Active |
| Training | White, Queen B. | Recruit | 05/02/2025 | Active |
| Training | Harrison, Quinton I | Deputy 1 | 05/02/2025 | Active |
| Training | Wilkerson, Tayla | Recruit | 10/07/2022 | Active |
| Training | Jordan, Savannah | Corrections Monitoring Technician | 05/02/2025 | Active |
| Training | Matthews, Orlando | Detective | 05/02/2025 | Active |
| Training | Jefferson, Alicia | Corrections Monitoring Technician | 05/02/2025 | Active |
| Training | Ceravolo, Mark | Deputy | 05/02/2025 | Active |
| Totals for Home Department Description Training | | | | |
| Count | 23 | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| Transportation | Wilbourn, Shonnell | Deputy | 02/19/2021 | Active |
| Transportation | Williams, Nitikia | Deputy | 06/02/2023 | Active |
| Transportation | Tapp, Thilero A | Deputy | 04/07/2010 | Active |
| Transportation | Johnson, Troyell M | Deputy | 02/08/2019 | Active |
| Transportation | Johnson, Raymoniqua | Deputy | 08/14/2023 | Active |
| Transportation | Williams, Telisha | Deputy | 08/18/2023 | Active |
| Transportation | Dugar, Kirk | Deputy | 07/29/2022 | Active |
| Transportation | Smith, Alfred | Deputy | 10/07/2022 | Active |
| Transportation | Wagner, Deirdra M | Deputy | 05/10/2019 | Active |
| Transportation | Griffin, Clemont D | Sergeant | 04/14/2023 | Active |
| Transportation | Addison, Shawntrell | Deputy | 03/16/2017 | Active |
| Transportation | Dixon, China | Deputy | 02/08/2019 | Active |
| Totals for Home Department Description Transportation | | | | |
| Count | 12 | | | |
| | | | | |
| Warehouse | Reece, Randy | Sergeant | 12/12/1994 | Active |
| Warehouse | Jones, LaToya | Clerk | 04/05/2019 | Active |
| Warehouse | Levine, Tourland T | Corporal | 03/09/1992 | Active |
| Warehouse | Jackson, Alexis | Clerk | 09/16/2019 | Active |
| Totals for Home Department Description Warehouse | | | | |
| Count | 4 | | | |
| | | | | |
| Young Marines | Taylor-Singleton, Altrice E | Sergeant | 08/31/2006 | Active |
| Totals for Home Department Description Young Marines | | | | |
| Count | 1 | | | |
| | | | | |
| Grand Totals | | | | |
| Count | 789 | | | |

# Addenda No. 5




# Office of the Sheriff
*Parish of Orleans – State of Louisiana*

# SUSAN HUTSON
*Sheriff*

March 12, 2025

To Whom It May Concern:

Per the Consent Decree, HR has been asked to provide the following:

1.  Recruitment Plan – Currently, HR has the Deputy job posting open continuously. The HR Recruiters contact every person as soon as they apply to come in and begin the assessment to hire process. As a result of this new and expedient process, HR is processing approximately 50+ applicants per month, which has been vital to combating the turnover rate. *(NOTE: There is a nationwide shortage of staff, which contributes to the difficulty of getting up to our required numbers*.)

    In addition, HR will be conducting approximately four (4) job fairs a year (one each quarter) to assist with drawing applicants to OPSO. The first one for 2025 is scheduled for March 22nd.

    Another avenue that HR takes advantage of is to attend all of the local job, career, and informational fairs in the public. Our goal is to have a presence at these events and pass out flyers to advertise careers at OPSO. This year, we have participated in three so far and have two more on the schedule for this month.

2.  Vacancy Tracking – At this time, HR is in the process of implementing a comprehensive pay plan and position control via automation. The pay plan is being reviewed by the Sheriff for approval before being used.

    The position control software is currently being populated with the necessary data so that it will track FTEs, vacancies, and other data that assist OPSO with more accurate reporting of numbers. Additionally, this will assist with budgeting as well. The estimated target date for commencing this program is April 1, 2025, per Sheriff's approval.

3.  Employee Engagement – Company activities at OPSO is a group effort; not just from HR. OPSO held an annual "Truck or Treat" at Halloween time for all employees and family to play games, get candy, and participate in a costume contest. OPSO also held an employee Christmas party with lots of giveaways, food, and fun. Next month, OPSO is hosting an annual Easter Egg Hunt for employees and the public.

    Additionally, for internal purposes, HR is putting together small employee activities that will enhance employee morale and lighten up the mood and workplace. This is a work-





# Office of the Sheriff
### *Parish of Orleans – State of Louisiana*

# SUSAN HUTSON
## *Sheriff*

in-progress, due to budget constraints, we are still compiling inexpensive activities that everyone can participate in.

If there is any additional information or anything that needs further explanation in this memo, please contact me at my information listed below,


With Warm Regards,


*Ms. Pamela J. Randall, MBA, PHR*
**Director of Human Resources**
**Orleans Parish Sheriff's Office**
**2800 Perdido Street**
**New Orleans, LA 70119**
**ofc: (504) 493-2125 or x2125**
**cell: (504) 313-7391**
randallp@opso.us



# Addenda No. 6

■ HUMAN RESOURCES

# Recruitment and retention of correctional staff

## A national survey of challenges and strategies

BY TAMA CELI, PH.D., LEANNE F. ALARID, PH.D., MIKE DOLNY, PH.D. AND JESS KING-MOHR, MA



All content and images are copyrighted by ACA, 2024, and may not be reprinted, altered, copied, transmitted or used in any way without written permission.

*Acknowledgements: Survey results were initially presented at the ACA Winter Conference 2023 in Orlando Florida by members of the ACA Research Council. The ACA Research Council would like to thank ACA Past-President Tony Parker for his support and all respondents who completed the survey.*

## Introduction

There is widespread agreement that staff are essential to any correction agency's overall mission and purpose. Job stress, job satisfaction, and staff commitment are the three most frequently examined outcomes of correctional personnel in scholarly research.[1] For these reasons, concern over high vacancy and turnover rates over the last few years have made recruitment and retention a critical priority.[2] The Research Council of the American Correctional Association (ACA) conducted a survey of correctional agencies across the United States regarding each state's vacancy and turnover situation. Responses were received from 23 states (one representative per state). Agency population sizes ranged from 1,284 to 119,329 incarcerated individuals and 1,510 to 357,552 probation/parolees.

---

**All agency respondents reported experiencing higher than normal vacancies among Correctional officers.**

---

The ACA Research Council survey revealed security officer vacancy rates reached a high of 55% and turnover rates as much as 48%. On the probation/parole side, community corrections officer vacancy rates were lower at 16%, with turnover rates at a maximum 28%. Overall, the vacancy rates in the survey were up to 42% for both groups together, with turnover rates as high as 34%. These turnover rates are higher than reported in past research of 12-25% annual correctional officer turnover.[3] All agency respondents reported experiencing higher than normal vacancies among Correctional officers. At the same time, other sectors were still short. For example,

Opposite page: Officer: Adobe Stock/motortion; Gauge: Adobe Stock/boygostockphoto

70% of agencies reported higher than normal vacancies for healthcare workers, 65% for mental health staff, and 52% in buildings/maintenance. Only 35% of agencies had higher than normal vacancies for programs/reentry with technology, research, and education at only 20%.

## Does training impact recruitment and retention?

Agencies were asked questions about basic/preservice and in-service training for security officers in prisons and the same set of questions for probation/parole officers in the community. We sought to determine whether training had a meaningful impact on recruitment or retention.

### Basic training

Basic training for all officers ranged between two to 15 weeks long, with eight weeks being the most common length. Basic training was held at a regional or state operated academy and consisted of online modules integrated into classroom training. Security officers in 17 out of 23 states (74%) were obligated to purchase their own work boots and a belt/equipment. Of these 17 states, 10 also required the security recruit to finance all training-related travel expenses. New probation/parole officers in only eight states (35%) were required to purchase work shirts/jackets and/or finance travel expenses. Vacancy and turnover rates were averaged in states with and in states without financial obligations for each staff group. States that required probation and parole officers to buy a uniform had higher turnover (11.9% vs. 13.9%) and vacancy rates (9.6% vs. 8.9%) than states that did not require treatment employees to make work-related purchases. However, for correctional officers, the result was the opposite. States that required correctional officers to purchase equipment, boots, or pay for travel had lower turnover (26.7% vs. 32.9%) and vacancy rates (20.5% vs. 27.6%) than states that required no financial obligations of new security staff.

### In-service training

After the initial hire, all officers were required to attend 40 hours of in-service training per year, to include weapon requalification if applicable, specialty topics, and any legal or policy changes. For security officers, 15 out of 23 states used a combination of online modules and

■ **HUMAN RESOURCES**

in person training at the academy or at the prison unit. In-service training for probation/parole officers was most often completed in the office, and combined online and in person learning.

## Recruitment

The survey included questions about recruitment strategies utilized and the efficacy of those strategies using a three-point scale: "Did Not Help," "Helped Some," "Helped a Lot." Additionally, respondents were asked about *specific* compensation strategies and their efficacy using the same three-point scale. We wanted to better understand widely used strategies and determine what efforts agencies found successful or fruitless.

### General recruitment strategies

The following recruitment strategies were assessed for utilization and efficacy: job posts on the agency website, billboards/signs, employment events, enhanced hiring practices, radio advertisements, referral bonuses, signing bonuses, social media posts, traditional media, television commercials, and work with consultants (*see Figure 1*). The most widely used strategies for reporting agencies included: job posts on the agency website (100%), employment events (100%), social media posts (96%), billboards/signs (78%), and traditional media (78%). Interestingly, every recruitment strategy listed in the survey had more favorable responses (Helped Some or Helped a Lot) than unfavorable responses (Did not Help).

The majority of agencies reported the following strategies as helpful: enhanced hiring practices (100%), social media posts (100%), work with consultants (93%), and job posts on the agency website (91%). Agencies were also provided with the option to write-in strategies. The most helpful strategies mentioned were facility/local recruitment teams, open house events/job fairs, rehiring retirees, and using the publicsafety.com application.

The least helpful strategies included: billboards/signs (39%), traditional media (33%), and radio advertisements (20%). It is important to note that *none* of the general recruitment strategies were correlated with vacancy or turnover rates.



**Figure 1: Efficacy of Recruitment Strategies (n=23)**

## Compensation strategies for recruitment

According to Figure 2, the following compensation recruitment strategies were assessed for utilization and efficacy: accelerated increases in pay range, benefits packages, bonuses (retention, signing, holidays), child-care assistance, competitive salaries to other agencies, hazard pay, pay increases for education achievement, pay differentials (e.g., nights, weekends), and student loan reimbursement. The most widely used strategies for reporting agencies included: bonuses (70%), competitive salaries to other agencies (61%), and pay differentials (52%). With the exception of increases for educational achievements, all compensation recruitment strategies listed in the survey were reported to be more helpful than unhelpful.

The most helpful strategies identified by the agencies were: accelerated increases in pay range (100%), competitive salaries to other agencies (93%), and pay differentials (92%). Similar to the recruitment strategies question discussed earlier, respondents were provided with a write-in option. The most helpful strategies mentioned were pay incentives for overtime, statewide pension plans, allowances for paying tolls, and increased minimum wages.

The least helpful strategies for participating agencies were increases for educational achievements (50%),

**Figure 2: Compensation Recruitment Strategies and Efficacy (n=23)**



Did not help    Helped Some    Helped a Lot

**Table 1: Retention Factors Ranked by Percentage of Positive Responses**

| Factor Impacting Retention | Positive to Negative Ratio | % Positive Responses |
|---|---|---|
| Enhanced Benefits | 12:0 | 100% |
| Recognition Awards | 10:0 | 100% |
| Benefits | 13:1 | 92.9% |
| Training/Career Path Preparation | 12:1 | 92.3% |
| Early Retirement | 5:2 | 71.4% |
| Pay | 12:9 | 57.1% |
| Policy Wavers/Changes | 5:4 | 55.6% |
| Contracts | 4:4 | 50.0% |
| Competitive Job Opportunities | 6:12 | 33.3% |
| Work Schedules | 4:15 | 26.7% |
| Job Location | 2:12 | 14.3% |
| Security/Safety Concerns | 1:16 | 5.9% |
| Required Overtime | 1:20 | 4.7% |

student loan reimbursement (33%), and signing bonuses (27%). Childcare assistance was the only strategy not utilized by any of the responding agencies. None of the compensation recruitment strategies were correlated with vacancy or turnover rates.

## Factors impacting retention

Table 1 illustrates various factors that either positively or negatively impacted retention. Four factors had a positive impact by more than half of the states surveyed: benefits ( 57%), enhanced benefits (52%), pay (52%), and career path training/preparation (52%). While pay was mentioned to have a positive impact on retention by 12 states, pay was also mentioned to have a negative impact almost as often (n = 9; 39%). To get a clearer picture of which factors had the clearest impact, the following table eliminated all "no impact" responses and ranked each of the thirteen job retention factors by percentage of responses indicating an improvement in retention. Some factors such as pay are out of the DOC's control, given that pay rates are largely determined by the Governor's Office and the Legislature.

Another example is employee recognition. Quantum Workplace writes that organizations with formal recognition programs have 31 percent lower voluntary turnover. They also recommend that recognition is given "authentically…in real time".[4] The Idaho Department of Corrections reported the effectiveness of recognizing their employees at little to no cost. Recognition is backed up in interviews with correctional officers (CO) such as one CO who summarized it this way:

> This is the most thankless job, without a doubt. … But if you don't see any positive feedback and you don't see anything positive out there, it reflects in here. … And it beats everybody down in there … you need that recognition. Everybody needs that recognition. Because it perks you back up, makes you feel like you're on the right track. It makes you feel like what you're doing is worth it and valued.[5]

→

■ **HUMAN RESOURCES**

Our survey found that required overtime was the most negatively rated tactic that impacted retention. While overtime can be a welcomed supplement to existing pay, required overtime can be a substantial burden. Obvious safety and security issues exist with staff shortages, but tactics to get through existing shortages may be counter-productive if they lead to further turnover. Related to that, agencies might wish to consider flexible scheduling to promote work-life balance. Another solution might be to focus on breaks within shifts or breaks between shifts to allow COs to check their messages, call home, rest, or ex-ercise. The MTC Institute discussed how agencies might consider part-time CO positions or a condensed 4-day workweek.[6] Condensed workweeks can improve work/life balance without sacrificing employee productivity – especially among employees already used to working shifts longer than eight hours.[7] It may also be necessary to address rotating schedules if they undermine the benefits of condensed workweeks.

## Factors impacting turnover

We asked respondents to list the top three reasons that employees cited for leaving their job. According to Table 2, they are the lack of work/life balance, pay, and lack of flexibility in scheduling. Work/life balance has risen in prominence in the aftermath of the COVID-19 pandemic. However, corrections work has been largely exempt from such debates as there is no question about the essential-ness of the work or the feasibility of doing it from home. Given the well-documented research of the stress and mental health impact of correctional work,[8] promoting work/life balance among CO's is critical for retention and improved quality of life.

The physical work environment includes noise level, not being able to bring one's cell phone into work, or lim-ited access to natural lighting. Environmental factors have been linked to increased sick leave, stress, and employee substance use.[9] Unfortunately, many of these realities cannot be changed or they require significant expense to improve.

A toxic work culture can also be a significant stressor. During interviews with Canadian correctional officers, Cassiano and Ricciardelli found that more stress came from staff including gossip, lack of communication and lack of perceived managerial support than the stress of supervising incarcerated individuals.[10] Unlike most aspects of the physical work environment, a toxic work culture can be changed with solid leadership.

## Concluding remarks

In closing, our research suggests advertising to today's new applicants is most effective when agencies use web-sites, social media outlets and employment events over using radio ads, billboards and television. New appli-cants are most attracted to competitive salaries, enhanced benefits, pay differentials and incentives for overtime. Although the survey did not ask about what background might be most suitable for a correctional work environ-ment, previous research suggests individuals with a military, human service or background in criminal justice may be one of the keys to retention.[11]

**Table 2: Top Three Most Cited Reasons for Leaving the DOC**

| Reason Cited for Leaving | Number Reporting |
|---|---|
| Work/Life Balance Issues (Including Overtime) | 16 |
| Pay | 12 |
| Schedule (Shift/Flexibility) | 11 |
| Work Environment (Physical surroundings) | 8 |
| Retirement | 7 |
| Growth Opportunities Elsewhere | 5 |
| Work Culture | 3 |
| Safety Concerns | 2 |
| Other (Personal Reasons) | 2 |
| Benefits | 1 |
| COVID/Disease Mitigation Policies | 1 |
| Inadequate Training | 1 |
| Other (Unspecified) | 1 |
| Health Concerns | 0 |
| Mission/Vision of Department/Agency | 0 |

Correctional agencies are advised to limit the length of time and circumstances for using mandatory overtime and rigid work schedules. Instead, agencies may wish to develop policies that promote a work/life balance, such as offering childcare services to employees who work long or extended hours. Second, agencies are encouraged to broaden officer training academy curricula toward both re-habilitation and safety/security,[12] along with using academy instructors who project a positive attitude. A work culture of participatory decision-making and preparing front line workers to view an officer job as a career path to promotion are essential to increasing longevity. Professional develop-ment and training opportunities that differ from new hire or annual trainings may assist in retention. It might be worth examining what is within the agency's control. For example, policy waivers and changes can be one way to increase retention. Potential policy changes may include physical fitness requirements, hairstyle and grooming poli-cies, and adjustments to personal cellphone policies within institutions. Finally, recognition awards are a cost-effective way to change the work culture into one in which employ-ees feel appreciated and may begin to develop loyalty and organizational commitment. While retention will likely re-main a challenge for the near future, correctional agencies may wish to consider being innovative in providing better opportunities and a more positive culture.

### ENDNOTES

[1] Butler, H.D., Tasca, M., Zhang, Y., & Carpenter, C. (2019). A systematic and meta-analytic review of the literature on correctional officers: Identifying new avenues for research. *Journal of Criminal Justice, 60*, 84-92. https://doi.org/10.1016/j.jcrimjus.2018.12.002

[2] Burton, A.L., Jonson, C.L., Miller, W.T. & Cook, R. (2022a). Likely to stay or bound to leave? Exploring prior work histories of correctional officer recruits. *Corrections Today, 84*(5), 24-28. Russo, J., Woods, D., Drake, G.B., & Jackson, B.A. (2018). *Building a high-quality correctional workforce: Identifying challenges and needs*. Rand Corporation.

[3] Lambert, E.G. (2001). To stay or quit: A review of the literature on correctional staff turnover. *American Journal of Criminal Justice, 26* (1), 61-76.

[4] Quantum Workplace (2023). *The importance of employee recognition.* https://www.quantumworkplace.com/future-of-work/importance-of-employee-recognition

[5] Ricciardelli, R., Stoddart, M., & Austin, H. (2023). News media framing of correctional officers: "Corrections is so Negative, we don't get any Good Recognition." *Crime, Media, Culture*, 0(0). https://doi.org/10.1177/17416590231168337

[6] Nink, C. (2010). *Correctional officers: Strategies to improve retention.* MTC Institute. https://www.mtctrains.com/wp-content/uploads/2017/06/Correctional-Officers-Strategies-to-Improve-Retention.pdf

[7] Laker, B. (2022) What does the four-day workweek mean for the future of work? *MIT Sloan Management Review.* https://sloanreview.mit.edu/article/what-does-the-four-day-workweek-mean-for-the-future-of-work/

[8] Dowden, C. & Tellier, C. (2004). Predicting work-related stress in correctional officers: A meta-analysis. *Journal of Criminal Justice, 32*(1), 31-47. https://doi.org/10.1016/j.jcrimjus.2003.10.003; Schaufeli, W.B. & Peeters, M.C.W. (2000). Job stress and burnout among correctional officers: A literature review. *International Journal of Stress Management, 7*, 19-48. https://doi.org/10.1023/A:1009514731657

[9] Bierie, D.M. (2012). The impact of prison conditions on staff well-being. *International Journal of Offender Therapy and Comparative Criminology, 56*, 81-95. doi:10.1177/0306624X10388383

[10] Cassiano, M.S., & Ricciardelli, R. (2023). Sources of stress among federal correctional officers in Canada. *Criminal Justice and Behavior, 50*(8), 1229-1251. https://doi.org/10.1177/00938548231174900

[11] Burton, A.L., Jonson, C.L., Miller, W.T. & Cook, R. (2022a). Likely to stay or bound to leave? *Corrections Today, 84*(5), 24-28. Russo, J., Woods, D., Drake, G.B., & Jackson, B.A. (2018). *Building a high-quality correctional workforce: Identifying challenges and needs*. Rand Corporation.

[12] Burton, A.L., Jonson, C.L.,Barnes, JC., Miller, W.T., & Burton, V.S. (2022b). Training as an opportunity for change: A pre-test-posttest study of pre-service correctional officer orientations. *Journal of Experimental Criminology*. https://doi.org/10.1007/s11292-022-09544-8



*Tama S. Celi, Ph.D. is the Research Director at the Virginia Department of Corrections with over 20 years of experience in criminal justice research.*



*Leanne F. Alarid, Ph.D. is an ACA Research Council Member and Professor, University of Texas at El Paso.*



*Mike Dolny, Ph.D. is an ACA Research Council Member and Research Manager, AZ DOC.*



*Jess King-Mohr, MA is an ACA Research Council Member and Director, Research Data/Analytics, VT DOC.*

# Addenda No. 7

## Law Library Usage Report for April 2025

| Last Name | First Name | ID | Sessions | Total Minutes |
|---|---|---|---|---|
| ABAIR | BRANDON | 2539859 | 1 | 1 |
| ABDELKADER | KHUTBI | 2533368 | 5 | 77 |
| ADAMS | ERIC | 2538360 | 34 | 354 |
| ADAMS | JUANITA | 2511750 | 6 | 31 |
| ADAMS | KEITH | 2533546 | 1 | 4 |
| ADAMS | MARK | 2537550 | 11 | 71 |
| ADAMS | OLIVER | 2538715 | 1 | 1 |
| ADAMS | WILLIE | 2529465 | 3 | 35 |
| ADDISON | DEMAINJE | 2532335 | 1 | 12 |
| ALEXANDER | DYREN | 2535353 | 12 | 106 |
| ALEXANDER | ERROL | 2540215 | 1 | 2 |
| ALEXANDER | RAYMOND | 2540225 | 5 | 558 |
| ALLEN | DERRAN | 2539701 | 2 | 18 |
| ALLEN | IRVING | 2522704 | 3 | 96 |
| ALLEN | MATTNELL | 2530728 | 7 | 42 |
| ALLEN | MICHAEL | 2530425 | 4 | 55 |
| ALLEN | RAHMAD | 2540059 | 10 | 186 |
| ALSTON | DANIEL | 2532829 | 1 | 5 |
| ALVAREZ-LOPEZ | SAINI | 2535151 | 2 | 6 |
| AMBEAU | WILLIE | 2538901 | 2 | 2 |
| AMISON | RAYMOND | 2540438 | 4 | 492 |
| ANDERSON | RUDOLPH | 2537872 | 1 | 3 |
| ANDRES | OLEN | 2539264 | 4 | 27 |
| ANDREWS | BENJAMIN | 2540614 | 2 | 2 |
| ANDREWS | BRODGERICK | 2520460 | 4 | 11 |
| ANDREWS | JERRELL | 2534096 | 4 | 42 |
| ANDREWS | TERRELL | 2540434 | 2 | 2 |
| ANDREWS | TORRENCE | 2539448 | 1 | 19 |
| ANTHONY | STEVEN | 2539052 | 6 | 246 |
| ANTONIE | KARON | 2531961 | 4 | 37 |
| ARBUTHNOT | TEVIN | 2532611 | 8 | 51 |
| AUGUSTUS | JASMIN | 2536067 | 1 | 1 |
| AUTIN | ASTHON | 2539556 | 3 | 48 |
| AZORE | ANTHONY | 2537090 | 1 | 4 |
| BAHAM | KIRK | 2538387 | 32 | 321 |
| BAILEY | JAEQUAN | 2536765 | 8 | 137 |
| BAILEY | JAMICHAEL | 2536731 | 2 | 4 |
| BAKER | MALCOLM | 2536488 | 10 | 95 |
| BALL | MARK | 2537711 | 4 | 15 |

| | | | | |
|---|---|---|---|---|
| BANKS | ERIC | 2532943 | 4 | 45 |
| BANKS | JEREMIAH | 2537577 | 3 | 29 |
| BANKS | MARVIN | 2537869 | 1 | 14 |
| BARKER | JAMES | 2538320 | 1 | 252 |
| BARNES | DEREK | 2538929 | 6 | 375 |
| BARNES | MICHAEL | 2530246 | 3 | 36 |
| BARRON | VALERIE | 2536074 | 1 | 5 |
| BARTNEY | DARNELL | 2536323 | 2 | 38 |
| BARTON | DEVONE | 2535811 | 1 | 18 |
| BATISTE | ALI | 2532350 | 34 | 1,047 |
| BATISTE | WILLIE | 2537670 | 3 | 137 |
| BAZILE | ALPHONSE | 2535373 | 8 | 125 |
| BAZILE | BYRON | 2518528 | 2 | 2 |
| BAZLEY | ISAIAH | 2537332 | 4 | 54 |
| BEALE | BENJAMIN | 2512421 | 1 | 9 |
| BEARD | DONNELL | 2532902 | 19 | 260 |
| BEASLEY | CALVIN | 2539515 | 1 | 1 |
| BEAUREGARDE | KEVIN | 2538531 | 8 | 290 |
| BELANOUANE | ADAM | 2524647 | 2 | 5 |
| BELL | CHRISTOPHER | 2540151 | 6 | 104 |
| BELL | ERIC | 2538634 | 1 | 2 |
| BELL | KEITH | 2523557 | 6 | 622 |
| BELLANGER | LONEY | 2538643 | 3 | 10 |
| BENEFIELD | TAVION | 2539745 | 3 | 43 |
| BENJAMIN | JONNIESHA | 2533475 | 5 | 301 |
| BENJAMIN | KEITH | 2539889 | 2 | 2 |
| BENN | JRAKE | 2528430 | 1 | 12 |
| BENNETT | TORRAN | 2540366 | 1 | 29 |
| BENTLEY JR | LARRY | 2537736 | 2 | 20 |
| BERRY | ANTHONY | 2538955 | 1 | 12 |
| BERRY | TAYLOR | 2526341 | 5 | 33 |
| BIERRIA | RENE | 2537602 | 1 | 1 |
| BLUE | ABDULE | 2538097 | 10 | 178 |
| BODDEN | RYAN | 2539906 | 3 | 9 |
| BONIFACIO | JOSHUA | 2532735 | 3 | 49 |
| BORDLEY | GEORGE | 2538706 | 25 | 891 |
| BOURGEOIS | JARICK | 2540284 | 2 | 3 |
| BOYD | TORRY | 2539865 | 3 | 4 |
| BOYER | BRANDON | 2537898 | 16 | 922 |
| BRADFORD | DERRICK | 2532969 | 3 | 87 |
| BRADLEY | JULIUS | 2534198 | 1 | 1 |
| BRANCH | COREY | 2538114 | 6 | 364 |

| BRANT | MAURICE | 2525085 | 1 | 1 |
|---|---|---|---|---|
| BRAUD | TONY | 2537252 | 5 | 36 |
| BRAZLEY | ANTWANNE | 2540472 | 3 | 438 |
| BREAUX | GARY | 2529710 | 39 | 2,839 |
| BREAUX | TED | 2533949 | 2 | 265 |
| BRIGHT | DAN | 2536976 | 1 | 2 |
| BRIGHT | JACOBY | 2540038 | 1 | 12 |
| BROOKS | DEJUAN | 2531873 | 1 | 2 |
| BROU | THOMAS | 2540153 | 16 | 154 |
| BROWN | CAFFERY | 2540044 | 2 | 3 |
| BROWN | DEQUAN | 2533143 | 6 | 86 |
| BROWN | DWAYNE | 2535655 | 1 | 176 |
| BROWN | ISSAC | 2538193 | 20 | 134 |
| BROWN | JARRELL | 2539817 | 34 | 1,126 |
| BROWN | JASON | 2538506 | 2 | 2 |
| BROWN | KENT | 2537189 | 2 | 21 |
| BROWN | MATTHEW | 2540141 | 11 | 1,160 |
| BROWN | RAHEEM | 2540061 | 2 | 2 |
| BROWN | REGINALD | 2539503 | 7 | 185 |
| BROWN | ROBERT | 2538748 | 1 | 10 |
| BROWN | RONALD | 2525363 | 2 | 248 |
| BROWN | TRAVIS | 2535292 | 16 | 262 |
| BROWN | TYTIANA | 2539822 | 2 | 5 |
| BRUE | PAUL | 2539529 | 8 | 104 |
| BRUMFIELD | QUINNIRA | 2540069 | 1 | 1 |
| BUJOL | JAVON | 2537446 | 4 | 43 |
| BURDETTE | RANDY | 2535951 | 1 | 4 |
| BURTON | KEVIN | 2530404 | 12 | 726 |
| BUSH | BROCTON | 2539595 | 5 | 31 |
| BUTLER | DAVID | 2534785 | 10 | 249 |
| BUTLER | DWAN | 2539110 | 16 | 145 |
| BUTLER | JAHARRIS | 2534842 | 11 | 279 |
| BUTLER | LATONIA | 2536084 | 1 | 1 |
| BUTLER | STEPHEN | 2538545 | 3 | 42 |
| BUTLER | WENDELL | 2523635 | 1 | 10 |
| BYRD | ROBERT | 2539935 | 11 | 503 |
| BYRD | RODERICK | 2536163 | 1 | 133 |
| CAFFREY | JAMYRON | 2520387 | 14 | 49 |
| CALLENS | MICHAEL | 2539826 | 1 | 1 |
| CALLOWAY | TYRIN | 2539629 | 5 | 90 |
| CALVEY | RONNIE | 2518789 | 2 | 5 |
| CANNON | CHARLES | 2535829 | 7 | 45 |

| | | | | |
|---|---|---|---|---|
| CAROLINA | CAESAR | 2539115 | 1 | 60 |
| CARPENTER | NATHANIEL | 2537634 | 9 | 117 |
| CARR | JEROME | 2538355 | 4 | 27 |
| CARR | THERON | 2527737 | 1 | 3 |
| CARTER | ANTHONY | 2535978 | 1 | 10 |
| CARTER | CODY | 2538886 | 11 | 284 |
| CARTER | DENERA | 2469781 | 1 | 22 |
| CARTER | GWENDOLYN | 2533600 | 1 | 2 |
| CARTER | JESSIE | 2524554 | 2 | 4 |
| CARTER | KENARDY | 2539860 | 3 | 68 |
| CARTER | SPECIAL | 2538832 | 12 | 121 |
| CARTER | TERREN | 2539910 | 2 | 5 |
| CARTER | WILLIE | 2533246 | 4 | 10 |
| CASSIM | MOHAMED | 2537496 | 1 | 308 |
| CASTILLO-AGUILERA | ARMINDIO | 2539790 | 2 | 12 |
| CASTON | MICAH | 2536302 | 1 | 7 |
| CEASER | MICHAEL | 2534571 | 5 | 88 |
| CELESTAIN | JEFF | 2539938 | 3 | 16 |
| CHANCELLOR | TYRANCE | 2529879 | 7 | 265 |
| CHANEY | WILNOR | 2522242 | 8 | 338 |
| CHEATHAM | TREMAYNE | 2539736 | 3 | 31 |
| CHEEK | ZACHARY | 2518522 | 13 | 408 |
| CHILDERS | JOHN | 2534907 | 3 | 84 |
| CHRISTIAN | ERIC | 2538373 | 2 | 58 |
| CLANTON | ALFRED | 2540204 | 2 | 3 |
| CLARK | MICHAEL | 2539941 | 14 | 477 |
| CLAY | COREY | 2540307 | 2 | 4 |
| CLEMONS | WG | 2538720 | 2 | 56 |
| CLOUD | ERIC | 2498606 | 1 | 2 |
| CLOUDIE | CHRISTOPHER | 2527735 | 3 | 9 |
| COLE | JERMAINE | 2540465 | 7 | 56 |
| COLEMAN | CARDAN | 2540456 | 1 | 237 |
| COLEMAN | DAVID | 2536131 | 18 | 523 |
| COLEMAN | JEFFERY | 2538420 | 1 | 3 |
| COLLINS | AUSURE | 2539757 | 7 | 44 |
| COLLINS | DERRICK | 2525117 | 1 | 8 |
| COLLINS | GERALD | 2510110 | 12 | 91 |
| COLLINS | JACK | 2538369 | 2 | 39 |
| COLLINS | LAURA | 2504740 | 4 | 64 |
| CONLEY | MARK | 2537174 | 1 | 21 |
| CONRAD | ELEX | 2539491 | 1 | 6 |
| CONRAD | JOSEPH | 2539274 | 1 | 37 |

| | | | | |
|---|---|---|---|---|
| COOK | ARTHUR | 2540590 | 11 | 873 |
| COOKS | DATRON | 2533852 | 1 | 1 |
| COOKS | SHELVAN | 2516220 | 1 | 2 |
| COOPER | ANTHONY | 2529814 | 2 | 230 |
| CORNELIUS | MALIK | 2530579 | 11 | 154 |
| COULTER | DEVIN | 2539803 | 2 | 8 |
| CRAFT | JOHNATHAN | 2539956 | 17 | 304 |
| CRAIG | CASHONNE | 2539661 | 2 | 8 |
| CRAIN | TOBY | 2540208 | 7 | 64 |
| CRAWFORD | AMBER | 2538541 | 3 | 34 |
| CRAWFORD | KENNETH | 2540028 | 3 | 47 |
| CRUTCHFIELD | CLEO | 2540359 | 2 | 24 |
| CUMMINGS | TIRRELL | 2536955 | 1 | 1 |
| CURTIS | AMAJHA | 2527606 | 3 | 46 |
| CURTIS | DONTE | 2527695 | 1 | 4 |
| CYPRESS | TRAVIS | 2527617 | 1 | 6 |
| DALTON | NORRIS | 2537262 | 4 | 250 |
| DANIEL | JARED | 2540078 | 1 | 34 |
| DARBY | HARRY | 2540050 | 3 | 3 |
| DAVIS | ANJANAU | 2537906 | 3 | 16 |
| DAVIS | DARIAN | 2539893 | 2 | 4 |
| DAVIS | DEWAYNE | 2517265 | 1 | 1 |
| DAVIS | ERIC | 2540908 | 1 | 52 |
| DAVIS | JUAN | 2539565 | 1 | 189 |
| DAVIS | KEVIN | 2538734 | 29 | 320 |
| DAVIS | KHAMAHNTAE | 2538677 | 4 | 34 |
| DAVIS | LARRY | 2522659 | 7 | 262 |
| DAVIS | LIONEL | 2540503 | 47 | 812 |
| DAVIS | LOUIS | 2538326 | 5 | 39 |
| DAVIS | MICHAEL | 2538957 | 2 | 3 |
| DAVIS | WALTER | 2525487 | 3 | 116 |
| DAWSON | CORNELIUS | 2538403 | 23 | 570 |
| DAY | KAYLA | 2536708 | 5 | 95 |
| DEAN | JAMES | 2537798 | 2 | 145 |
| DECLOUET | CURLEY | 2523682 | 2 | 23 |
| DELRIE | TREVOR | 2539898 | 6 | 21 |
| DENNIS | DKENAN | 2538750 | 2 | 23 |
| DENSON | JASON | 2538219 | 5 | 150 |
| DESALLE | JAVELL | 2540033 | 4 | 11 |
| DESDUNES | GLENN | 2539620 | 1 | 1 |
| DISALVO | KERRY | 2539248 | 1 | 4 |
| DIXON | ERNEST | 2531635 | 4 | 300 |

| | | | | |
|---|---|---|---|---|
| DODSON | COREY | 2534004 | 6 | 71 |
| DOLMO | VICTOR | 2539385 | 3 | 122 |
| DOMINICK | JAQUAN | 2538565 | 1 | 133 |
| DOMINICK | PHILLIP | 2461654 | 3 | 31 |
| DONALD | DOMONIQUE | 2540002 | 1 | 15 |
| DOTSON | MAURICE | 2533113 | 3 | 43 |
| DUDLEY | TOSHEAM | 2540826 | 2 | 160 |
| DUNBAR | DEVIN | 2532650 | 9 | 499 |
| DUNCAN | JENERRO | 2540368 | 2 | 13 |
| DUPERON | JAMAL | 2539754 | 3 | 24 |
| DUPLESSIS | DON | 2540419 | 1 | 2 |
| EBERT | SAVONTE | 2540080 | 1 | 1 |
| ECHEVARRIA | CRISTHIAN | 2528129 | 1 | 1 |
| EDWARDS | CORY | 2535334 | 11 | 154 |
| EDWARDS | DARNELL | 2536414 | 77 | 4,564 |
| EDWARDS | TEVIN | 2538305 | 1 | 11 |
| EGANA | JASON | 2530941 | 25 | 120 |
| EGGERSON | DERRICK | 2539712 | 10 | 42 |
| ELEAM | TERRY | 2532834 | 8 | 1,323 |
| ELLIOTT | BURNEAL | 2540668 | 4 | 16 |
| EMILIEN | CLARENCE | 2539511 | 4 | 12 |
| ENRIQUE | JOSE | 2531080 | 1 | 6 |
| EPPS | ANTHONY | 2539862 | 3 | 86 |
| ESTEEN | MITCHELL | 2539798 | 1 | 2 |
| ESTEM | ADDINESHA | 2539929 | 7 | 50 |
| EVANS | ERIC | 2536925 | 1 | 28 |
| EVANS | JASON | 2539887 | 24 | 2,116 |
| EVANS | JESSICA | 2537402 | 7 | 87 |
| EVANS | JOHN | 2540249 | 7 | 38 |
| EXPOSE | KARL | 2540297 | 3 | 4 |
| FAILE | CARA | 2532570 | 7 | 78 |
| FAIR | MCKENZIE | 2538812 | 2 | 5 |
| FAIRLEY | DARRELL | 2536999 | 3 | 7 |
| FARINO | PHILIP | 2535246 | 1 | 20 |
| FARRELL | RICHARD | 2539989 | 6 | 10 |
| FAVORITE | TROY | 2540547 | 1 | 9 |
| FAZANDE | KYRON | 2528965 | 8 | 160 |
| FERDINAND | BRANDON | 2537854 | 2 | 36 |
| FERNANDEZ | MICHAEL | 2539357 | 2 | 8 |
| FIELDS | DARIES | 2523085 | 1 | 1 |
| FIELDS | TARRENCE | 2528600 | 8 | 33 |
| FINISTER | KENTRELL | 2539646 | 2 | 47 |

| FITCH | LELAND | 2532880 | 1 | 6 |
|---|---|---|---|---|
| FLOT | OMARI | 2539967 | 7 | 92 |
| FLOWERS | BENNY | 2540427 | 1 | 22 |
| FLOWERS | YON | 2524639 | 1 | 6 |
| FORD | JAMAL | 2539427 | 5 | 33 |
| FORD | MICHAEL | 2535393 | 2 | 56 |
| FORD | TRINTIN | 2538257 | 3 | 10 |
| FOSTER | TAHLEI | 2538092 | 2 | 30 |
| FOURCHA | FREDDIE | 2538994 | 1 | 5 |
| FOURNETTE | KOBE | 2533753 | 6 | 28 |
| FRANCIS | KELVIN | 2539833 | 1 | 1 |
| FRANKLIN | KIMBERLY | 2515933 | 1 | 1 |
| FRENCH | JASMIN | 2540099 | 2 | 2 |
| FRUGA | DERRICK | 2540286 | 1 | 4 |
| GABRIEL | SHERMAN | 2534678 | 58 | 2,168 |
| GAINES | VICTOR | 2538535 | 33 | 3,810 |
| GALVIS | NICOLE | 2535784 | 4 | 241 |
| GAONA | NIKKI | 2538325 | 7 | 28 |
| GARDETTE | BYRON | 2537455 | 5 | 176 |
| GARDNER | ANDRA | 2539527 | 1 | 9 |
| GARDNER | DWAYNE | 2525294 | 6 | 152 |
| GARNER | JASMINE | 2538321 | 16 | 637 |
| GARNER | THERON | 2539850 | 5 | 98 |
| GARRISON | ERICK | 2536462 | 1 | 11 |
| GARY | BRIAN | 2532733 | 42 | 1,418 |
| GAUTREAUX | BRODY | 2540326 | 3 | 60 |
| GENTRIS | ERIC | 2535676 | 2 | 52 |
| GEORGE | ERIC | 2534056 | 35 | 179 |
| GERMAIN | JIMMYTRY | 2540132 | 1 | 24 |
| GIBSON | RODWILLIE | 2532572 | 1 | 69 |
| GILMORE | TIRRELL | 2530732 | 5 | 380 |
| GIROIR | BRYAN | 2539516 | 5 | 48 |
| GOBERNADO | ALEX | 2540319 | 1 | 12 |
| GOLDBERG | BRANDON | 2532145 | 3 | 58 |
| GORDON | SEDRICK | 2535469 | 9 | 49 |
| GRAHAM | RAYMOND | 2540240 | 3 | 4 |
| GRANDPRE | PETER | 2508969 | 5 | 22 |
| GRANT | CLARISSA | 2539924 | 5 | 126 |
| GRANT | TOWNSEND | 2538870 | 2 | 28 |
| GRAY | BRYAN | 2526636 | 23 | 647 |
| GRAY | COREY | 2539256 | 6 | 157 |
| GRAY | KARLOS | 2538538 | 2 | 3 |

| | | | | |
|---|---|---|---|---|
| GREEN | BRANDON | 2540079 | 4 | 206 |
| GREEN | JOSHUA | 2539795 | 5 | 86 |
| GREEN | RAYSHAUD | 2535372 | 3 | 42 |
| GRILLO | DOMINICK | 2540178 | 1 | 1 |
| GUIDRY | DYLON | 2539420 | 3 | 190 |
| GUIDRY | JAMESON | 2539886 | 10 | 106 |
| GUTIERREZ | OSCAR | 2539260 | 2 | 9 |
| HAGAN | GARY | 2539541 | 9 | 361 |
| HALES | ISIAH | 2535671 | 43 | 386 |
| HALL | ARTEMOIS | 2539735 | 1 | 5 |
| HALL | ASHONTI | 2535615 | 2 | 4 |
| HALL | ELISKA | 2540429 | 1 | 1 |
| HALL | ROSHAUD | 2535214 | 2 | 33 |
| HAMAS | REAGAN | 2538945 | 4 | 17 |
| HAMILTON | CHINITA | 2537117 | 1 | 1 |
| HAMILTON | ROBERT | 2540338 | 1 | 3 |
| HANDY | IVEONELL | 2535839 | 2 | 24 |
| HANDY | THOMAS | 2534320 | 1 | 49 |
| HANKTON | DANIEL | 2539339 | 3 | 28 |
| HARDY | AMOS | 2539206 | 1 | 2 |
| HAROLD | JAIYLIN | 2540145 | 1 | 2 |
| HARRELL | JARRED | 2540597 | 2 | 17 |
| HARRIS | BRYAN | 2520604 | 25 | 651 |
| HARRIS | JODY | 2537279 | 13 | 213 |
| HARRIS | KEITH | 2535017 | 6 | 319 |
| HARRIS | PERCY | 2526422 | 3 | 10 |
| HARRIS | WILBERT | 2539518 | 1 | 1 |
| HARRISON | JASON | 2539709 | 231 | 7,587 |
| HARRISON | KENDALL | 2528463 | 5 | 78 |
| HARVEY | DWIGHT | 2539953 | 6 | 53 |
| HARVEY | GEORGIO | 2531706 | 1 | 56 |
| HARVEY | JESSIE | 2537395 | 1 | 1 |
| HASSAN | ADAM | 2536891 | 3 | 22 |
| HATHORN | TERELL | 2533745 | 4 | 149 |
| HAUER | WALTER | 2537743 | 1 | 1 |
| HAWKINS | KENNETH | 2533514 | 2 | 4 |
| HAWKINS | LAWRENCE | 2508613 | 1 | 75 |
| HAYES | EDWARD | 2537763 | 2 | 335 |
| HAYES | SHANE | 2528654 | 1 | 1 |
| HAYS | CHRISTOPHER | 2538509 | 3 | 34 |
| HEBERT | LIONEL | 2537855 | 7 | 79 |
| HEFFKER | DAVID | 2534038 | 2 | 42 |

| HENDERSON | SHAQUILLE | 2532716 | 1 | 145 |
|---|---|---|---|---|
| HENRY | DESMOND | 2524511 | 8 | 82 |
| HENRY | DWIGHT | 2513111 | 3 | 25 |
| HENRY | SYLVESTER | 2537182 | 2 | 14 |
| HENSLEY | DANTE | 2530244 | 16 | 212 |
| HERRERA-LOPEZ | DELMAR | 2527486 | 1 | 1 |
| HICKMAN | DAUNDRE | 2534273 | 1 | 7 |
| HICKMAN | JOSEPH | 2540160 | 4 | 37 |
| HILL | AARON | 2540496 | 9 | 114 |
| HILL | ANDREW | 2539764 | 2 | 75 |
| HILL | GERARD | 2530429 | 1 | 1 |
| HILL | JEREMIAH | 2538004 | 31 | 3,744 |
| HILL | TYRONE | 2535685 | 1 | 3 |
| HILTON | ROMONA | 2540076 | 2 | 2 |
| HILTON | ROY | 2534073 | 1 | 31 |
| HINES | BRISTON | 2535446 | 7 | 195 |
| HOBSON | TOREY | 2497297 | 4 | 65 |
| HOGAN | DANIEL | 2533692 | 1 | 133 |
| HOLDEN | JERROY | 2536205 | 1 | 10 |
| HOLMES | TYRONE | 2538156 | 2 | 2 |
| HOLMES | ZACHERY | 2540158 | 1 | 59 |
| HONORE | MICHAEL | 2534393 | 2 | 11 |
| HORTON | MARK | 2533741 | 2 | 39 |
| HOWARD | DERRICK | 2521635 | 36 | 1,266 |
| HOWARD | MICHAEL | 2537720 | 26 | 125 |
| HOWARD | TRUMAN | 2533631 | 5 | 145 |
| HOWELLS | ANTHONY | 2496655 | 2 | 64 |
| HUBBARD | ANTHONY | 2535384 | 3 | 175 |
| HUDSON | DANIEL | 2539355 | 41 | 1,293 |
| HUDSON | JOHNATHAN | 2539330 | 5 | 10 |
| HUEY | LAQUINN | 2539847 | 5 | 15 |
| HUMES | JASON | 2531722 | 7 | 949 |
| HUMPHREY | JAMION | 2533438 | 32 | 103 |
| HUNDLEY | MALEIK | 2540159 | 2 | 2 |
| HUNTER | GABRIEL | 2527552 | 32 | 7,291 |
| HUNTER | MARK | 2540054 | 1 | 1 |
| HURT | TREMAINE | 2538539 | 2 | 18 |
| HUTTON | MICHELLE | 2539966 | 1 | 1 |
| HYMAN | JOSHUA | 2530067 | 6 | 415 |
| ISAAC | LARRY | 2509663 | 1 | 1 |
| JACK | TYRONE | 2532529 | 3 | 545 |
| JACKSON | ANTHONY | 2538381 | 1 | 1 |

| | | | | |
|---|---|---|---|---|
| JACKSON | BREION | 2533798 | 1 | 17 |
| JACKSON | CLARENCE | 2540544 | 2 | 7 |
| JACKSON | DAVID | 2533512 | 2 | 2 |
| JACKSON | DAWN | 2532390 | 1 | 1 |
| JACKSON | KEENAN | 2540444 | 1 | 4 |
| JACKSON | KEVIN | 2522805 | 24 | 1,531 |
| JACKSON | LEONARD | 2539881 | 11 | 34 |
| JACKSON | QUINCY | 2530001 | 15 | 1,888 |
| JACKSON | QUINCY | 2538729 | 1 | 1 |
| JACKSON | RASHAD | 2532175 | 1 | 1 |
| JACKSON | SIDNIE | 2539879 | 1 | 1 |
| JACOBS | KENSHORIE | 2533628 | 2 | 29 |
| JAMES | JADA | 2540067 | 1 | 6 |
| JAMES | JOSHUA | 2540497 | 1 | 1 |
| JAMES | KEITH | 2540018 | 2 | 55 |
| JAMES | MELVIN | 2540296 | 1 | 14 |
| JARROW | BRYON | 2540301 | 1 | 3 |
| JASMIN | JJAUN | 2538946 | 2 | 6 |
| JEFFERSON | DERIC | 2535837 | 14 | 29 |
| JEFFERSON | DESEAN | 2536153 | 6 | 84 |
| JEFFERSON | JAMES | 2525629 | 38 | 1,417 |
| JEFFERSON | ROBERT | 2533355 | 2 | 6 |
| JENKINS | BRIAN | 2540418 | 3 | 5 |
| JENKINS | DARRIUS | 2539849 | 4 | 63 |
| JENKINS | STANLEY | 2526460 | 4 | 29 |
| JENKINS | TAVIEN | 2527832 | 1 | 1 |
| JENKINS | TORIN | 2531138 | 4 | 88 |
| JENKS | WARREN | 2539727 | 4 | 37 |
| JIMERSON | DWAYNE | 2540205 | 8 | 109 |
| JOHNIGAN | LEVI | 2534081 | 1 | 6 |
| JOHNSON | ALAN | 2540340 | 1 | 1 |
| JOHNSON | ALFRED | 2532844 | 18 | 314 |
| JOHNSON | BERNARD | 2535244 | 3 | 18 |
| JOHNSON | BRYANT | 2539161 | 1 | 1 |
| JOHNSON | BYRON | 2532546 | 17 | 392 |
| JOHNSON | DARRYL | 2535532 | 11 | 1,710 |
| JOHNSON | DARRYLE | 2534116 | 1 | 3 |
| JOHNSON | DENTON | 2535989 | 2 | 2 |
| JOHNSON | DREW | 2539663 | 5 | 7 |
| JOHNSON | JACQUIN | 2518097 | 3 | 5 |
| JOHNSON | JANERO | 2521758 | 2 | 5 |
| JOHNSON | KEITH | 2537746 | 1 | 6 |

| JOHNSON | LOVEL | 2535036 | 4 | 10 |
|---------|-------|---------|---|-----|
| JOHNSON | NICHOLAS | 2540119 | 4 | 68 |
| JOHNSON | RALPH | 2525843 | 48 | 3,038 |
| JOHNSON | RAYMOND | 2528454 | 2 | 18 |
| JOHNSON | RENE | 2535825 | 6 | 27 |
| JOHNSON | RUFFIN | 2540410 | 1 | 6 |
| JOHNSON | STACY | 2536442 | 2 | 6 |
| JOHNSON | TERRENCIO | 2540034 | 1 | 10 |
| JOHNSON | TREYVON | 2539407 | 5 | 32 |
| JOLLY | CHAD | 2540551 | 1 | 6 |
| JONES | AYONNA | 2540566 | 1 | 46 |
| JONES | BRANDON | 2533383 | 7 | 332 |
| JONES | BURRELL | 2537768 | 5 | 253 |
| JONES | DAVID | 2538201 | 1 | 1 |
| JONES | DAVID | 2540235 | 4 | 41 |
| JONES | DEMETRIOUS | 2538736 | 10 | 505 |
| JONES | DOMINIQUE | 2538119 | 20 | 332 |
| JONES | EDWARD | 2525565 | 1 | 3 |
| JONES | ERNEST | 2535477 | 2 | 5 |
| JONES | GREGORY | 2539297 | 5 | 94 |
| JONES | HENRY | 2534735 | 1 | 42 |
| JONES | JERMAINE | 2536090 | 11 | 24 |
| JONES | JOHNNY | 2536528 | 4 | 10 |
| JONES | LAMAR | 2535788 | 1 | 3 |
| JONES | LESTER | 2538909 | 1 | 1 |
| JONES | TERRY | 2540243 | 1 | 1 |
| JONES | TRACEY | 2539636 | 1 | 3 |
| JONES | TRE | 2533839 | 2 | 316 |
| JONES | TYRIKE | 2539550 | 1 | 1 |
| JOSEPH | BRANDON | 2540025 | 1 | 1 |
| JOSEPH | JARREL | 2539775 | 73 | 1,795 |
| JOSEPH | JOSHUA | 2536841 | 15 | 417 |
| JULIEN | AVERY | 2540506 | 3 | 16 |
| JULIEN | RAY | 2540450 | 4 | 14 |
| JUNIOR | SHAREK | 2524014 | 5 | 76 |
| JUNIUS | AHMOD | 2540161 | 2 | 9 |
| JYNES | DERNELL | 2540646 | 1 | 11 |
| JYNES | GREGORY | 2515677 | 39 | 727 |
| KEEN | DAVID | 2540332 | 3 | 30 |
| KELLER | RONTRELL | 2481094 | 37 | 307 |
| KELLEY | JERMAINE | 2539923 | 1 | 1 |
| KELLY | CHAZ | 2535777 | 2 | 6 |

| KENNEDY | ROGER | 2538448 | 7 | 21 |
|---|---|---|---|---|
| KENT | BRIAN | 2539143 | 3 | 5 |
| KETCHENS | RANDOLPH | 2539758 | 4 | 16 |
| KETCHUM | THOMAS | 2540126 | 6 | 50 |
| KIMBALL | HENRY | 2533589 | 6 | 221 |
| KIMBLE | GERRIOD | 2521562 | 10 | 183 |
| KIMBLE | TYRONE | 2540634 | 1 | 5 |
| KING | NICHOLAS | 2536030 | 8 | 503 |
| KITCHEN | DAREN | 2530475 | 216 | 2,668 |
| KNAPPER | JIHAN | 2534839 | 1 | 7 |
| KNATT | KEITH | 2538919 | 6 | 37 |
| KNOX | TORREL | 2538356 | 3 | 163 |
| KOEHLER | JANEL | 2540031 | 3 | 3 |
| KOHLER | MICHAEL | 2531265 | 1 | 20 |
| LABEE | DEDRICK | 2540086 | 8 | 37 |
| LACOMBE | CLARENCE | 2532668 | 2 | 3 |
| LAMBERT | DOMINICK | 2539891 | 1 | 1 |
| LAMISON | DIAMOND | 2520664 | 1 | 2 |
| LAMOTHE | GUY | 2540056 | 3 | 23 |
| LANDRY | DERRICK | 2537638 | 1 | 1 |
| LASTIE | ANTHONY | 2540156 | 1 | 1 |
| LAWRENCE | STERLING | 2539376 | 3 | 41 |
| LAZARD | JANAI | 2539768 | 1 | 1 |
| LAZARD | KYLE | 2540324 | 1 | 40 |
| LECESNE | TYRA | 2540173 | 1 | 2 |
| LEDET | WANDA | 2501495 | 3 | 7 |
| LEE | BRANDON | 2539902 | 25 | 162 |
| LEE | BRITTANY | 2536983 | 4 | 21 |
| LEE | JULIAN | 2533464 | 1 | 1 |
| LEE | LOSTIN | 2523247 | 7 | 130 |
| LEE | SHAQUILLE | 2528918 | 6 | 158 |
| LEMELLE | LAKESHA | 2539809 | 15 | 38 |
| LEONARD | MARCUS | 2533041 | 1 | 20 |
| LEWIS | AARONESHA | 2538188 | 1 | 24 |
| LEWIS | ALEX | 2535614 | 1 | 3 |
| LEWIS | DARRIN | 2538956 | 1 | 3 |
| LEWIS | DONALD | 2539743 | 2 | 8 |
| LEWIS | EMMETT | 2539892 | 2 | 3 |
| LEWIS | JAMAR | 2534805 | 2 | 2 |
| LEWIS | JAVON | 2539706 | 1 | 1 |
| LEWIS | JEFFERY | 2539487 | 4 | 123 |
| LEWIS | KENNETH | 2539781 | 1 | 2 |

| | | | | |
|---|---|---|---|---|
| LEWIS | LANCE | 2522239 | 27 | 1,553 |
| LEWIS | LANCE | 2538547 | 3 | 17 |
| LEWIS | LARRY | 2524166 | 1 | 12 |
| LEWIS | NAKIA | 2539482 | 17 | 254 |
| LEWIS | RANDY | 2510448 | 9 | 191 |
| LEWIS | RONELL | 2540452 | 1 | 1 |
| LEWIS | STERLING | 2539220 | 1 | 1 |
| LIGHTFOOT | NEDRO | 2536902 | 2 | 387 |
| LINDSEY | JOHN | 2540692 | 2 | 48 |
| LOFTON | TAIANA | 2538173 | 8 | 279 |
| LOGAN | LAMAR | 2537471 | 5 | 68 |
| LOPER | CHRISTOPHER | 2527412 | 2 | 4 |
| LOUIS | DAVID | 2540271 | 1 | 10 |
| LOUIS | OLIVIA | 2540264 | 2 | 4 |
| LOVE | BRADLEY | 2535467 | 2 | 4 |
| MACK | SAMUEL | 2528278 | 3 | 4 |
| MACON | BRAYLON | 2538935 | 2 | 2 |
| MADISON | DEWITT | 2540085 | 1 | 33 |
| MAGEE | JOSEPH | 2527337 | 2 | 10 |
| MAJOR | ALBERT | 2509873 | 3 | 22 |
| MANUEL | KANEISHA | 2530667 | 1 | 6 |
| MARCELIN | JAMES | 2539914 | 4 | 402 |
| MARCELL | UNDRELLE | 2534999 | 4 | 19 |
| MARCIANTE | BRIAN | 2540447 | 4 | 38 |
| MARENCO | KENNETH | 2531189 | 26 | 950 |
| MARIANA | NOA | 2539801 | 1 | 1 |
| MARKS | ALTON | 2535646 | 2 | 102 |
| MARQUEZ | KOBY | 2539993 | 1 | 2 |
| MARRERO | ALVAREZ | 2538908 | 1 | 1 |
| MARRERO | STEFAN | 2539770 | 6 | 396 |
| MARSHALL | PHILIP | 2540360 | 4 | 104 |
| MARTIN | DARELL | 2539877 | 11 | 335 |
| MARTIN | JOSHUA | 2540611 | 2 | 3 |
| MARTIN | JUSTIN | 2534677 | 1 | 1 |
| MARTIN | KIREE | 2539884 | 1 | 16 |
| MARTIN | MARSHALL | 2537687 | 8 | 125 |
| MARTIN | SPENCER | 2539955 | 1 | 6 |
| MARTINEZ | JEFFERSON | 2537472 | 2 | 5 |
| MASSEY | ANTOINE | 2539641 | 12 | 86 |
| MATTHEWS | BYRON | 2539839 | 18 | 79 |
| MATTHEWS | CAMREN | 2532368 | 5 | 97 |
| MATTHEWS | CODY | 2540229 | 8 | 58 |

| | | | | |
|---|---|---|---|---|
| MATTHEWS | JAKADEN | 2540242 | 1 | 4 |
| MATTHEWS | RODERICK | 2516519 | 1 | 16 |
| MATUTE | CRUZ | 2528601 | 3 | 5 |
| MCCANTS | MARVIN | 2539224 | 3 | 8 |
| MCCLAIREN | CODY | 2524305 | 3 | 66 |
| MCCULLUM | GAVIN | 2523428 | 6 | 15 |
| MCGEE | MELVIN | 2540046 | 2 | 24 |
| MCGOWAN | ANDREW | 2540454 | 8 | 27 |
| MCINNIS | DAMYIA | 2481405 | 11 | 645 |
| MCKEE | JOSEPH | 2538144 | 9 | 241 |
| MCKENZIE | WALTER | 2538829 | 7 | 39 |
| MCMASTER | TERRELL | 2540560 | 5 | 45 |
| MEARE | ALCEE | 2520588 | 1 | 1 |
| MILLER | COREY | 2536701 | 1 | 1 |
| MILLER | DARMESHA | 2533928 | 1 | 4 |
| MILLER | DERRION | 2540064 | 3 | 15 |
| MILLER | JERICO | 2539520 | 4 | 4 |
| MILLER | MARTIN | 2531510 | 1 | 1 |
| MILLER | REGGIE | 2539438 | 1 | 1 |
| MILLER | WAYNE | 2526780 | 428 | 2,632 |
| MINOR | DUVALLE | 2525836 | 15 | 155 |
| MIRE | SANDRA | 2539635 | 1 | 57 |
| MITCHELL | CHRISTOPHER | 2532235 | 1 | 1 |
| MITCHELL | GEORGE | 2540475 | 1 | 10 |
| MITCHELL | ISAIAH | 2538522 | 2 | 14 |
| MITCHELL | REGINALD | 2515080 | 1 | 92 |
| MONROE | MICHAEL | 2432697 | 5 | 57 |
| MONTGOMERY | HAVON | 2535438 | 1 | 1 |
| MOORE | BRIAN | 2538236 | 1 | 1 |
| MOORE | CHAUN | 2539868 | 2 | 4 |
| MORGAN | DAVON | 2530721 | 2 | 2 |
| MORGAN | JULIAN | 2536229 | 2 | 182 |
| MORRIS | MALCOLM | 2539857 | 15 | 305 |
| MORRISION | BENJAMIN | 2540171 | 1 | 1 |
| MOSLEY | JOHNATHAN | 2539874 | 1 | 1 |
| MULLER | JAKIYA | 2531475 | 26 | 384 |
| MULLINS | KATHERINE | 2538603 | 7 | 63 |
| MURPHY | WARREN | 2537130 | 4 | 41 |
| MURTHIL | EVIN | 2539905 | 1 | 1 |
| MUSE | TERRELL | 2519216 | 37 | 1,383 |
| MYERS | KENNETH | 2538719 | 33 | 3,472 |
| NEALY | DARREN | 2539931 | 2 | 35 |

| NELSON | JORDAN | 2539547 | 4 | 23 |
|---|---|---|---|---|
| NELSON | MICHAEL | 2533062 | 1 | 1 |
| NICKLES | CLENANT | 2537335 | 1 | 1 |
| NIES | JOEL | 2539353 | 4 | 193 |
| NORMAN | LORETTA | 2507872 | 1 | 1 |
| OATIS | CHARLES | 2529243 | 10 | 260 |
| OBEY | RUSSELL | 2533287 | 5 | 108 |
| OCHOA-PENA | CHRISTIAN | 2519838 | 2 | 17 |
| OLIVER | LORENZO | 2511861 | 1 | 1 |
| OLIVER | STEFAN | 2539767 | 4 | 111 |
| ORNELUS | PHAZIE | 2539432 | 5 | 280 |
| ORTIZ | ALYSIA | 2539121 | 1 | 1 |
| OWNEY | MESSIAH | 2531669 | 1 | 2 |
| PACK | DYLAN | 2518913 | 32 | 1,227 |
| PARKER | CHRISTOPHER | 2540219 | 3 | 5 |
| PARKER | KARL | 2514773 | 1 | 6 |
| PARKER | SAMUEL | 2535534 | 1 | 2 |
| PARKMAN | TEVIN | 2531671 | 2 | 3 |
| PATE | TIMOTHY | 2537834 | 118 | 5,600 |
| PATTERSON | RONTRELL | 2538551 | 1 | 16 |
| PAYNE | JOSHUA | 2537416 | 3 | 6 |
| PENDLETON | STANLEY | 2539908 | 9 | 199 |
| PEREZ-ALVAREZ | JHOSMY | 2537664 | 2 | 9 |
| PERKINS | ALEX | 2539994 | 1 | 3 |
| PERRY | KENNY | 2529340 | 2 | 159 |
| PETERS | JAMAL | 2517800 | 4 | 7 |
| PETERSON | KASHAWN | 2537908 | 4 | 62 |
| PHILLIPS | VINCENT | 2532985 | 28 | 290 |
| PIERRE | BRYAN | 2540356 | 6 | 147 |
| PIERRE | JERMAINE | 2531170 | 2 | 2 |
| PIERRE | TIAJA | 2515724 | 2 | 4 |
| PINERA | MANZY | 2537098 | 1 | 1 |
| PIPER | CORNELL | 2539918 | 1 | 12 |
| PITTMAN | CARL | 2525182 | 15 | 1,163 |
| PITTMAN | JERMALL | 2538571 | 7 | 24 |
| PITTMAN | JOHN | 2533292 | 61 | 5,109 |
| PITTMAN | RAYMOND | 2529367 | 1 | 334 |
| PLA | NICHOLLAS | 2538233 | 34 | 1,463 |
| PLAINS | BRANDON | 2532419 | 2 | 460 |
| POGOZELSKI | NICHOLAS | 2540128 | 5 | 35 |
| POLK | JONATHAN | 2538892 | 6 | 80 |
| POLK | PRINTISIS | 2537969 | 8 | 213 |

| POREE | RYAN | 2506976 | 11 | 205 |
|---|---|---|---|---|
| POUNDS | LARRY | 2535613 | 24 | 106 |
| POWELL | LASHONTAY | 2540517 | 1 | 1 |
| POWELL | RYAN | 2537282 | 1 | 80 |
| PRESTON | JEREMIAH | 2533983 | 1 | 1 |
| PRICE | DWIGHT | 2537288 | 2 | 15 |
| PRICE | GARY | 2539856 | 6 | 89 |
| PYE | REGINALD | 2539832 | 5 | 29 |
| QUETANT | REGINALD | 2534935 | 2 | 79 |
| QUIJANO | ERNESTO | 2540748 | 34 | 895 |
| QUINN | DARRELL | 2538866 | 22 | 842 |
| QUINN | ROBERT | 2539632 | 13 | 734 |
| RABY | ERIC | 2538318 | 1 | 5 |
| RAGAS | ELTON | 2537160 | 3 | 23 |
| RAINEY | MARK | 2538153 | 6 | 25 |
| RANDALL | ASTIN | 2538127 | 6 | 57 |
| RANDALL | JASHAWN | 2535261 | 1 | 1 |
| RANDALL | JEREMIKA | 2535814 | 2 | 5 |
| RATLIFF | DORIAN | 2515260 | 2 | 208 |
| RAYFORD | MICHAEL | 2527587 | 5 | 70 |
| RED | RYAN | 2536979 | 1 | 6 |
| REDDICK | CINQUE | 2530770 | 4 | 185 |
| REED | ANTHONY | 2540109 | 1 | 1 |
| REED | KAILEN | 2534961 | 5 | 178 |
| REESE | DARRELL | 2533494 | 1 | 5 |
| REYNOLDS | LEIRA | 2538437 | 12 | 94 |
| REYNOLDS | NATHAN | 2530151 | 2 | 3 |
| RHINEHART | CARL | 2537389 | 1 | 1 |
| RICHARDSON | ENNAID | 2539959 | 1 | 1 |
| RICHARDSON | JOSHUA | 2540498 | 2 | 13 |
| RIGGINS | TERRENCE | 2540278 | 3 | 8 |
| RILEY | CHARLES | 2539965 | 6 | 30 |
| RILEY | MAURICE | 2526649 | 1 | 1 |
| RILEY | TALI | 2539907 | 2 | 2 |
| RISIN | SHAQUELLE | 2540058 | 1 | 13 |
| ROBB | JANEIRO | 2539031 | 2 | 12 |
| ROBERTS | MICHAEL | 2537595 | 2 | 8 |
| ROBERTS-BEY | UDRAKA | 2540023 | 3 | 13 |
| ROBERTSON | TERRANCE | 2532279 | 4 | 18 |
| ROBIN | DARRIN | 2539089 | 21 | 574 |
| ROBINSON | DARRYL | 2538085 | 24 | 2,473 |
| ROBINSON | DESKONELL | 2521920 | 2 | 60 |

| | | | | |
|---|---|---|---|---|
| ROBINSON | DONTAS | 2540107 | 1 | 4 |
| ROBINSON | FERDINAND | 2535395 | 45 | 634 |
| ROBINSON | FRANK | 2540455 | 2 | 5 |
| ROBINSON | LOUIS | 2539707 | 3 | 15 |
| ROCK | BRANDON | 2515414 | 1 | 45 |
| RODRIGUEZ | FELIX | 2538902 | 1 | 1 |
| ROGERS | JEREMY | 2539279 | 4 | 232 |
| ROGERS | ROY | 2540014 | 2 | 14 |
| ROMIOUS | CARLOS | 2519588 | 3 | 157 |
| ROSE | JASIAH | 2531431 | 4 | 33 |
| RUCKER | MASON | 2537841 | 1 | 60 |
| RUFFIN | CLIFF | 2534819 | 4 | 8 |
| RUFFIN | KELDON | 2532964 | 1 | 2 |
| RUSSELL | AARON | 2535848 | 6 | 17 |
| RUSSELL | DUSTIN | 2517560 | 2 | 14 |
| SALEZ | JUSTIN | 2537827 | 1 | 185 |
| SANCHEZ-MARTINEZ | JORGE | 2534145 | 1 | 37 |
| SARTIN | DOMINIC | 2539377 | 1 | 1 |
| SAULSBERRY | KENNETH | 2526270 | 2 | 6 |
| SAULTER | VICTORIA | 2530000 | 9 | 94 |
| SCARBOROUGH | TOMISHA | 2538875 | 12 | 278 |
| SCHEXNAYDER | LLEWELLYN | 2527758 | 13 | 164 |
| SCOTT | MATTHEW | 2538761 | 1 | 3 |
| SCOTT | ROBERT | 2509210 | 1 | 3 |
| SEALS | AHMAD | 2526571 | 16 | 48 |
| SEXTION | KENNETH | 2537676 | 6 | 284 |
| SHAH | JAMIL | 2539854 | 7 | 1,072 |
| SHALLERHORN | BRANDON | 2535251 | 3 | 402 |
| SHARP | AARON | 2535947 | 8 | 75 |
| SHELBY | KERRY | 2531260 | 1 | 25 |
| SHELBY | STEVEN | 2537646 | 2 | 13 |
| SHIELDS | DAMION | 2540478 | 3 | 8 |
| SIMONEAUX | JEFFERY | 2539599 | 2 | 2 |
| SIMPSON | OPAL | 2540130 | 1 | 1 |
| SIMS | AUGUST | 2530898 | 1 | 1 |
| SINGER | MELVIN | 2538965 | 6 | 79 |
| SKAVOS | SERGEI | 2529351 | 1 | 3 |
| SLEEPER | JERMAINE | 2540100 | 7 | 17 |
| SMALL | KEYMON | 2536679 | 1 | 1 |
| SMALLWOOD | JARRELL | 2538695 | 4 | 12 |
| SMILES | JOHN | 2539466 | 2 | 3 |
| SMITH | ALPHONSE | 2540088 | 2 | 13 |

| SMITH | ANAYA | 2534060 | 12 | 173 |
|---|---|---|---|---|
| SMITH | BOBBY | 2525217 | 1 | 1 |
| SMITH | BRENDELL | 2540665 | 1 | 1 |
| SMITH | BRYNELL | 2539734 | 4 | 7 |
| SMITH | BYRON | 2533754 | 5 | 418 |
| SMITH | DANIEL | 2508924 | 4 | 521 |
| SMITH | DERRIC | 2539742 | 17 | 237 |
| SMITH | GLENDALE | 2535878 | 2 | 9 |
| SMITH | JOSHUA | 2532152 | 3 | 22 |
| SMITH | KANE | 2539397 | 3 | 65 |
| SMITH | SHAREIFFE | 2540209 | 2 | 28 |
| SMITH | SKYLOR | 2531466 | 2 | 6 |
| SMOOTH | FREDDIE | 2512219 | 1 | 1 |
| SMOOTH | JONEAKA | 2537175 | 17 | 505 |
| SORDELET | NEIL | 2538693 | 5 | 472 |
| SOTRES | IVAN | 2538576 | 6 | 35 |
| SOUTHALL | ROGER | 2539848 | 1 | 9 |
| SPEED | PETER | 2539838 | 7 | 8 |
| SPIKES | DEVYN | 2540104 | 3 | 11 |
| SPILLMAN | STEVEN | 2536303 | 17 | 842 |
| SPRIGGENS | JAMES | 2518766 | 1 | 3 |
| STARKE | NATHANIEL | 2539650 | 2 | 191 |
| STEELE | ANFERNEE | 2503202 | 7 | 153 |
| STEELE | JACOB | 2537364 | 1 | 28 |
| STEVENS | TEHYANNA | 2533196 | 1 | 160 |
| STEWART | DORIAN | 2539744 | 3 | 6 |
| STIPE | WARREN | 2539927 | 2 | 121 |
| STOLEARENCO | DEIARA | 2540066 | 4 | 183 |
| STRICKLAND | ZYKIA | 2535946 | 1 | 9 |
| STRICKLER | SHAWN | 2529319 | 4 | 12 |
| STUART | SHANE | 2540091 | 1 | 2 |
| STURGIS | TREMAINE | 2540607 | 6 | 12 |
| SWEARINGTON | MARKIE | 2529877 | 1 | 21 |
| SWEENY | ST. CLAIR | 2532319 | 8 | 170 |
| SYKES | RAY | 2539944 | 2 | 144 |
| SYLVAN | STEVEN | 2539313 | 2 | 25 |
| SYLVESTER | EARL | 2519137 | 2 | 7 |
| TALLEY | HENRY | 2522854 | 4 | 9 |
| TARRALBO | SHANE | 2538757 | 1 | 21 |
| TAYLOR | CARLOS | 2535174 | 1 | 4 |
| TAYLOR | CHARLES | 2480501 | 4 | 118 |
| TAYLOR | DARREN | 2521085 | 1 | 6 |

| TAYLOR | SEAN | 2534930 | 19 | 449 |
|---|---|---|---|---|
| TAYLOR | SHAWNDELL | 2539659 | 4 | 33 |
| TAYLOR | STEVEN | 2539713 | 1 | 2 |
| TENNER | RONDELL | 2524789 | 19 | 141 |
| TERRELL | ZACHARY | 2527204 | 4 | 48 |
| TERRY | AMY | 2539334 | 8 | 264 |
| THIBODEAUX | SEAN | 2539460 | 4 | 22 |
| THOMAS | AKIM | 2537093 | 1 | 8 |
| THOMAS | BRANDELL | 2534159 | 1 | 5 |
| THOMAS | DARRICK | 2540103 | 1 | 15 |
| THOMAS | DARRYL | 2508219 | 2 | 2 |
| THOMAS | DYLON | 2539138 | 5 | 537 |
| THOMAS | FRED | 2540552 | 1 | 2 |
| THOMAS | JOSEPH | 2539553 | 1 | 1 |
| THOMAS | LELAND | 2537759 | 4 | 318 |
| THOMAS | RAPHAEL | 2524210 | 8 | 333 |
| THOMPSON | LAURET | 2535899 | 4 | 11 |
| THOMPSON | RENE | 2537363 | 2 | 12 |
| TILLMAN | CORNELIUS | 2537000 | 10 | 54 |
| TILLMAN | DAMEION | 2539831 | 1 | 1 |
| TILLMAN | DESMOND | 2539925 | 1 | 1 |
| TILLMAN | GERARD | 2539538 | 1 | 3 |
| TILLY | TAURUS | 2521505 | 4 | 5 |
| TOBIAS | MICHAEL | 2537907 | 2 | 10 |
| TOLBERT | CLARENCE | 2540262 | 4 | 122 |
| TOUSSAINT | GERARD | 2540202 | 3 | 9 |
| TOWNSEND | AALIYAH | 2538556 | 3 | 33 |
| TRAYLOR | JOCELYN | 2533944 | 42 | 1,154 |
| TUGGLES | KENDALL | 2525103 | 1 | 1 |
| TURNER | IRBY | 2539605 | 2 | 4 |
| TURNER | JERMAN | 2540610 | 1 | 2 |
| TURNER | KEMOND | 2519916 | 1 | 34 |
| TURNER | TRAVIS | 2529738 | 2 | 380 |
| TYLER | TERRANCE | 2530188 | 2 | 5 |
| ULLOA | OSMAN | 2528256 | 1 | 4 |
| VALMONT | DARREN | 2540449 | 2 | 2 |
| VANTRESS | RONALD | 2535753 | 1 | 24 |
| VARGAS ISLAS | ELIAS | 2533451 | 6 | 26 |
| VEAL | JEROME | 2539872 | 1 | 4 |
| VICE | MELISSA | 2530963 | 9 | 87 |
| VICKNAIR | JULIAN | 2540049 | 6 | 152 |
| VICTOR | JOHVON | 2534177 | 18 | 1,190 |

| | | | | |
|---|---|---|---|---|
| VINING | DWAYNE | 2538108 | 2 | 2 |
| WADE | CHARLES | 2523973 | 12 | 637 |
| WALDON | WILLARD | 2539855 | 10 | 35 |
| WALKER | YOHAHN | 2521067 | 1 | 11 |
| WALLIS | RONALD | 2539395 | 2 | 20 |
| WALLS | TRACY | 2539845 | 10 | 94 |
| WALTON | RAYJON | 2533952 | 4 | 30 |
| WARREN | CAI'HEIM | 2528564 | 2 | 78 |
| WARREN | CORNELIUS | 2540131 | 2 | 18 |
| WARREN | JOEL | 2529358 | 1 | 1 |
| WARREN | MICHAEL | 2539032 | 1 | 8 |
| WASHINGTON | ASHLEY | 2539558 | 1 | 4 |
| WASHINGTON | BRANDON | 2537542 | 1 | 114 |
| WASHINGTON | JAMAL | 2540510 | 1 | 9 |
| WASHINGTON | JAVONE | 2539544 | 4 | 55 |
| WASHINGTON | JERRY | 2540522 | 12 | 367 |
| WASHINGTON | JONATHAN | 2540045 | 15 | 1,353 |
| WASHINGTON | KEILON | 2528850 | 3 | 171 |
| WASHINGTON | MIKAI | 2539900 | 1 | 1 |
| WASHINGTON | NICTORIA | 2539916 | 2 | 3 |
| WASHINGTON | TYRAY | 2533780 | 13 | 56 |
| WASHINGTON | WESLEY | 2530873 | 4 | 281 |
| WATSON | DANIEL | 2533637 | 2 | 6 |
| WATTS | JOSHUA | 2537400 | 1 | 5 |
| WEATHERSPOON | DERON | 2538558 | 1 | 69 |
| WEBER | ADAM | 2538853 | 4 | 19 |
| WEDLOW | RICKIE | 2532415 | 3 | 7 |
| WELLS | DENNIS | 2531199 | 1 | 95 |
| WELLS | TRENT | 2532205 | 16 | 290 |
| WEST | JUDE | 2533585 | 6 | 177 |
| WEST | STEPHEN | 2539563 | 9 | 407 |
| WHITE | ANTJUAN | 2536553 | 49 | 588 |
| WHITE | DEXTER | 2537776 | 1 | 7 |
| WHITE | ERICA | 2534588 | 3 | 32 |
| WHITE | JAMES | 2534638 | 5 | 48 |
| WHITE | JARVIS | 2539741 | 1 | 5 |
| WHITE | JEROME | 2536659 | 1 | 1 |
| WHITE | KIM | 2535178 | 1 | 13 |
| WHITE | LEONARD | 2538028 | 1 | 1 |
| WHITTEN | ERIC | 2535832 | 1 | 3 |
| WIGGINS | DIONEL | 2534826 | 5 | 29 |
| WILDER | JUSTIN | 2534843 | 1 | 33 |

| WILLIAMS | ALFRED | 2530368 | 3 | 51 |
| WILLIAMS | BRITTANY | 2540451 | 1 | 1 |
| WILLIAMS | CORNELL | 2538473 | 1 | 1 |
| WILLIAMS | DARRILYN | 2532219 | 1 | 1 |
| WILLIAMS | DAVID | 2540214 | 1 | 1 |
| WILLIAMS | DETWYNE | 2538654 | 3 | 4 |
| WILLIAMS | DOMINICK | 2535767 | 2 | 198 |
| WILLIAMS | DOUGLAS | 2540183 | 1 | 3 |
| WILLIAMS | EBONY | 2540185 | 1 | 1 |
| WILLIAMS | ELLIOT | 2536087 | 5 | 28 |
| WILLIAMS | ERNEST | 2532414 | 7 | 566 |
| WILLIAMS | GLENNDRICK | 2532266 | 1 | 3 |
| WILLIAMS | JARI | 2538341 | 6 | 89 |
| WILLIAMS | JEREMIAH | 2526640 | 2 | 7 |
| WILLIAMS | KHALIL | 2539299 | 2 | 11 |
| WILLIAMS | MARLON | 2540630 | 2 | 13 |
| WILLIAMS | QUANTRELL | 2536428 | 2 | 2 |
| WILLIAMS | RASHAD | 2537607 | 4 | 143 |
| WILLIAMS | REBECCA | 2540218 | 2 | 16 |
| WILLIAMS | ROBERT | 2537512 | 4 | 566 |
| WILLIAMS | RONELL | 2534212 | 1 | 6 |
| WILLIAMS | SHAMOUR | 2536313 | 35 | 442 |
| WILLIAMS | SHAROY | 2507232 | 15 | 39 |
| WILLIAMS | TREVON | 2537816 | 2 | 184 |
| WILLIAMS | TYRONE | 2536214 | 4 | 4 |
| WILLIAMS | WALTER | 2539788 | 1 | 1 |
| WILLIAMSON | CLEO | 2539774 | 2 | 20 |
| WILSON | CALEB | 2527788 | 13 | 37 |
| WILSON | CARL | 2527055 | 3 | 10 |
| WILSON | EDGREN | 2531907 | 3 | 11 |
| WILSON | TABITHA | 2538035 | 3 | 89 |
| WINDING | DIAMOND | 2538751 | 5 | 57 |
| WINNIFORD | FELICIANA | 2539244 | 6 | 68 |
| WISHAM | DAVID | 2507925 | 86 | 1,111 |
| WOODS | GREGORY | 2517355 | 5 | 63 |
| WOOLENS | MICHAEL | 2538896 | 1 | 1 |
| WOOLRIDGE | BARRY | 2529928 | 6 | 89 |
| WOOLRIDGE | MELVIN | 2535975 | 3 | 59 |
| WOOLRIDGE | NAYIONDRA | 2530925 | 1 | 6 |
| WRICKS | PATRICK | 2531526 | 3 | 3 |
| WRIGHT | DWAYNE | 2540127 | 3 | 9 |
| WRIGHT | KOBIN | 2536454 | 4 | 60 |

| | | | | |
|---|---|---|---|---|
| WRIGHT | MILTON | 2526312 | 3 | 40 |
| WRIGHT | NAS | 2534743 | 8 | 420 |
| WYLEE | JOSHUA | 2530049 | 3 | 77 |
| YOUNG | JERMEIL | 2517206 | 24 | 1,113 |
| ZENON | CHRISTIAN | 2538765 | 1 | 27 |
| | | **TOTAL:** | **6,019** | **165,698** |

# Addenda No. 8

| LAST NAME | FIRST NAME | ID | DOB | DOCUMENT |
|-----------|-----------|-----|-----|----------|
| ACHELLES | RAYMOND | 2540710 | 03/10/1992 | Inmate Handbook English & Spanish |
| ACHELLES | RAYMOND | 2540710 | 03/10/1992 | PREA - OPSO Flyer |
| ACHELLES | RAYMOND | 2540710 | 03/10/1992 | PREA - STARS Flyer |
| ACHELLES | RAYMOND | 2540710 | 03/10/1992 | PREA REPORTING |
| ACHELLES | RAYMOND | 2540710 | 03/10/1992 | PREA Video |
| ADAMS | TRE'SHAUN | 2537979 | 09/05/1994 | PREA - OPSO Flyer |
| ADAMS | TRE'SHAUN | 2537979 | 09/05/1994 | PREA - STARS Flyer |
| ADAMS | TRE'SHAUN | 2537979 | 09/05/1994 | PREA REPORTING |
| ANDREWS | NORMAN | 2540966 | 01/16/1975 | Inmate Handbook English & Spanish |
| ANDREWS | NORMAN | 2540966 | 01/16/1975 | PREA - OPSO Flyer |
| ANDREWS | NORMAN | 2540966 | 01/16/1975 | PREA - STARS Flyer |
| ANDREWS | NORMAN | 2540966 | 01/16/1975 | PREA REPORTING |
| ANDREWS | NORMAN | 2540966 | 01/16/1975 | PREA Video |
| ASEFA | ALEMAYEHU | 2540941 | 08/23/1984 | Inmate Handbook English & Spanish |
| ASEFA | ALEMAYEHU | 2540941 | 08/23/1984 | PREA - OPSO Flyer |
| ASEFA | ALEMAYEHU | 2540941 | 08/23/1984 | PREA - STARS Flyer |
| ASEFA | ALEMAYEHU | 2540941 | 08/23/1984 | PREA REPORTING |
| ASEFA | ALEMAYEHU | 2540941 | 08/23/1984 | PREA Video |
| ASKAR | MALIK | 2538453 | 07/27/1993 | PREA - OPSO Flyer |
| ASKAR | MALIK | 2538453 | 07/27/1993 | PREA - STARS Flyer |
| ASKAR | MALIK | 2538453 | 07/27/1993 | PREA REPORTING |
| BAILEY | WARDELL | 2535268 | 09/21/1995 | PREA - OPSO Flyer |
| BAILEY | WARDELL | 2535268 | 09/21/1995 | PREA - STARS Flyer |
| BAILEY | WARDELL | 2535268 | 09/21/1995 | PREA REPORTING |
| BANGHAM | DONALD | 2538181 | 05/10/1991 | Inmate Handbook English & Spanish |
| BANGHAM | DONALD | 2538181 | 05/10/1991 | PREA - OPSO Flyer |
| BANGHAM | DONALD | 2538181 | 05/10/1991 | PREA - STARS Flyer |
| BANGHAM | DONALD | 2538181 | 05/10/1991 | PREA REPORTING |
| BANGHAM | DONALD | 2538181 | 05/10/1991 | PREA Video |
| BANKS | PATRICK | 2540922 | 09/19/1969 | Inmate Handbook English & Spanish |
| BANKS | PATRICK | 2540922 | 09/19/1969 | PREA - OPSO Flyer |
| BANKS | PATRICK | 2540922 | 09/19/1969 | PREA - STARS Flyer |
| BANKS | PATRICK | 2540922 | 09/19/1969 | PREA REPORTING |
| BANKS | PATRICK | 2540922 | 09/19/1969 | PREA Video |

| | | | | |
|---|---|---|---|---|
| BERNARDEZ-SAUZO | SANTO | 2540938 | 01/06/1985 | Inmate Handbook English & Spanish |
| BERNARDEZ-SAUZO | SANTO | 2540938 | 01/06/1985 | PREA - OPSO Flyer |
| BERNARDEZ-SAUZO | SANTO | 2540938 | 01/06/1985 | PREA - STARS Flyer |
| BERNARDEZ-SAUZO | SANTO | 2540938 | 01/06/1985 | PREA REPORTING |
| BERNARDEZ-SAUZO | SANTO | 2540938 | 01/06/1985 | PREA Video |
| BOONE | DORIAN | 2540906 | 04/01/2001 | PREA - OPSO Flyer |
| BOONE | DORIAN | 2540906 | 04/01/2001 | PREA - STARS Flyer |
| BOONE | DORIAN | 2540906 | 04/01/2001 | PREA REPORTING |
| BOZEMAN | JAMES | 2536009 | 12/01/1954 | Inmate Handbook English & Spanish |
| BOZEMAN | JAMES | 2536009 | 12/01/1954 | PREA - OPSO Flyer |
| BOZEMAN | JAMES | 2536009 | 12/01/1954 | PREA - STARS Flyer |
| BOZEMAN | JAMES | 2536009 | 12/01/1954 | PREA REPORTING |
| BOZEMAN | JAMES | 2536009 | 12/01/1954 | PREA Video |
| BRANT | JOSIAH | 2540391 | 12/26/1998 | Inmate Handbook English & Spanish |
| BRANT | JOSIAH | 2540391 | 12/26/1998 | PREA - OPSO Flyer |
| BRANT | JOSIAH | 2540391 | 12/26/1998 | PREA - STARS Flyer |
| BRANT | JOSIAH | 2540391 | 12/26/1998 | PREA REPORTING |
| BRANT | JOSIAH | 2540391 | 12/26/1998 | PREA Video |
| BROWN | KAYLYNN | 2540951 | 03/18/2007 | Inmate Handbook English & Spanish |
| BROWN | KAYLYNN | 2540951 | 03/18/2007 | PREA - OPSO Flyer |
| BROWN | KAYLYNN | 2540951 | 03/18/2007 | PREA - STARS Flyer |
| BROWN | KAYLYNN | 2540951 | 03/18/2007 | PREA REPORTING |
| BROWN | KAYLYNN | 2540951 | 03/18/2007 | PREA Video |
| BROWN | RAYNE | 2540878 | 03/04/1992 | PREA - OPSO Flyer |
| BROWN | RAYNE | 2540878 | 03/04/1992 | PREA - STARS Flyer |
| BROWN | RAYNE | 2540878 | 03/04/1992 | PREA REPORTING |
| CALHOUN | TIMOTHY | 2540812 | 12/26/1957 | Inmate Handbook English & Spanish |
| CALHOUN | TIMOTHY | 2540812 | 12/26/1957 | PREA - OPSO Flyer |
| CALHOUN | TIMOTHY | 2540812 | 12/26/1957 | PREA - STARS Flyer |
| CALHOUN | TIMOTHY | 2540812 | 12/26/1957 | PREA REPORTING |
| CALHOUN | TIMOTHY | 2540812 | 12/26/1957 | PREA Video |
| CARR | TRAE | 2540217 | 09/12/2002 | Inmate Handbook English & Spanish |
| CARR | TRAE | 2540217 | 09/12/2002 | PREA - OPSO Flyer |
| CARR | TRAE | 2540217 | 09/12/2002 | PREA - STARS Flyer |
| CARR | TRAE | 2540217 | 09/12/2002 | PREA REPORTING |

| | | | | |
|---|---|---|---|---|
| CARR | TRAE | 2540217 | 09/12/2002 | PREA Video |
| CASTILLO | JONATHAN | 2533687 | 09/20/1999 | PREA - OPSO Flyer |
| CASTILLO | JONATHAN | 2533687 | 09/20/1999 | PREA - STARS Flyer |
| CASTILLO | JONATHAN | 2533687 | 09/20/1999 | PREA REPORTING |
| CAUSEY | JOSHUA | 2531375 | 01/04/1997 | PREA - OPSO Flyer |
| CAUSEY | JOSHUA | 2531375 | 01/04/1997 | PREA - STARS Flyer |
| CAUSEY | JOSHUA | 2531375 | 01/04/1997 | PREA REPORTING |
| CLINTON | JOE | 2537593 | 04/03/1988 | Inmate Handbook English & Spanish |
| CLINTON | JOE | 2537593 | 04/03/1988 | PREA - OPSO Flyer |
| CLINTON | JOE | 2537593 | 04/03/1988 | PREA - STARS Flyer |
| CLINTON | JOE | 2537593 | 04/03/1988 | PREA REPORTING |
| CLINTON | JOE | 2537593 | 04/03/1988 | PREA Video |
| CLOUD | ERNEST | 2525829 | 10/14/1994 | PREA - OPSO Flyer |
| CLOUD | ERNEST | 2525829 | 10/14/1994 | PREA - STARS Flyer |
| CLOUD | ERNEST | 2525829 | 10/14/1994 | PREA REPORTING |
| COBBINS | CORNELL | 2540889 | 09/08/1990 | Inmate Handbook English & Spanish |
| COBBINS | CORNELL | 2540889 | 09/08/1990 | PREA - OPSO Flyer |
| COBBINS | CORNELL | 2540889 | 09/08/1990 | PREA - STARS Flyer |
| COBBINS | CORNELL | 2540889 | 09/08/1990 | PREA REPORTING |
| COBBINS | CORNELL | 2540889 | 09/08/1990 | PREA Video |
| COCO | JEREMY | 2540944 | 09/19/1996 | Inmate Handbook English & Spanish |
| COCO | JEREMY | 2540944 | 09/19/1996 | PREA - OPSO Flyer |
| COCO | JEREMY | 2540944 | 09/19/1996 | PREA - STARS Flyer |
| COCO | JEREMY | 2540944 | 09/19/1996 | PREA REPORTING |
| COCO | JEREMY | 2540944 | 09/19/1996 | PREA Video |
| CONNER | MICHAEL | 2540940 | 04/09/2001 | Inmate Handbook English & Spanish |
| CONNER | MICHAEL | 2540940 | 04/09/2001 | PREA - OPSO Flyer |
| CONNER | MICHAEL | 2540940 | 04/09/2001 | PREA - STARS Flyer |
| CONNER | MICHAEL | 2540940 | 04/09/2001 | PREA REPORTING |
| CONNER | MICHAEL | 2540940 | 04/09/2001 | PREA Video |
| CRAIG | JAMES | 2540644 | 10/23/1984 | Inmate Handbook English & Spanish |
| CRAIG | JAMES | 2540644 | 10/23/1984 | PREA - OPSO Flyer |
| CRAIG | JAMES | 2540644 | 10/23/1984 | PREA - STARS Flyer |
| CRAIG | JAMES | 2540644 | 10/23/1984 | PREA REPORTING |
| CRAIG | JAMES | 2540644 | 10/23/1984 | PREA Video |

| | | | | |
|---|---|---|---|---|
| DAVENPORT | COURTNEY | 2540786 | 09/06/1980 | Inmate Handbook English & Spanish |
| DAVENPORT | COURTNEY | 2540786 | 09/06/1980 | PREA - OPSO Flyer |
| DAVENPORT | COURTNEY | 2540786 | 09/06/1980 | PREA - STARS Flyer |
| DAVENPORT | COURTNEY | 2540786 | 09/06/1980 | PREA REPORTING |
| DAVENPORT | COURTNEY | 2540786 | 09/06/1980 | PREA Video |
| DAVIS | COREY | 2531062 | 11/03/1996 | PREA - OPSO Flyer |
| DAVIS | COREY | 2531062 | 11/03/1996 | PREA - STARS Flyer |
| DAVIS | COREY | 2531062 | 11/03/1996 | PREA REPORTING |
| DAVIS | RACHELLE | 2540345 | 11/03/1980 | Inmate Handbook English & Spanish |
| DAVIS | RACHELLE | 2540345 | 11/03/1980 | PREA - OPSO Flyer |
| DAVIS | RACHELLE | 2540345 | 11/03/1980 | PREA - STARS Flyer |
| DAVIS | RACHELLE | 2540345 | 11/03/1980 | PREA REPORTING |
| DAVIS | RACHELLE | 2540345 | 11/03/1980 | PREA Video |
| DAVIS | ROBERT | 2540930 | 10/17/1985 | Inmate Handbook English & Spanish |
| DAVIS | ROBERT | 2540930 | 10/17/1985 | PREA - OPSO Flyer |
| DAVIS | ROBERT | 2540930 | 10/17/1985 | PREA - STARS Flyer |
| DAVIS | ROBERT | 2540930 | 10/17/1985 | PREA REPORTING |
| DAVIS | ROBERT | 2540930 | 10/17/1985 | PREA Video |
| DEAN | JAMEY | 2534788 | 11/29/1989 | PREA - OPSO Flyer |
| DEAN | JAMEY | 2534788 | 11/29/1989 | PREA - STARS Flyer |
| DEAN | JAMEY | 2534788 | 11/29/1989 | PREA REPORTING |
| DETAINEE | TEST | 11111111 | 01/01/2025 | Inmate Handbook English & Spanish |
| DETAINEE | TEST | 11111111 | 01/01/2025 | PREA - OPSO Flyer |
| DETAINEE | TEST | 11111111 | 01/01/2025 | PREA - STARS Flyer |
| DETAINEE | TEST | 11111111 | 01/01/2025 | PREA REPORTING |
| DETAINEE | TEST | 11111111 | 01/01/2025 | PREA Video |
| DIFFAY | ERIC | 2540924 | 04/10/1986 | Inmate Handbook English & Spanish |
| DIFFAY | ERIC | 2540924 | 04/10/1986 | PREA - OPSO Flyer |
| DIFFAY | ERIC | 2540924 | 04/10/1986 | PREA - STARS Flyer |
| DIFFAY | ERIC | 2540924 | 04/10/1986 | PREA REPORTING |
| DIFFAY | ERIC | 2540924 | 04/10/1986 | PREA Video |
| DURR | URIEL | 2540923 | 02/13/1977 | Inmate Handbook English & Spanish |
| DURR | URIEL | 2540923 | 02/13/1977 | PREA - OPSO Flyer |
| DURR | URIEL | 2540923 | 02/13/1977 | PREA - STARS Flyer |
| DURR | URIEL | 2540923 | 02/13/1977 | PREA REPORTING |

| | | | | |
|---|---|---|---|---|
| DURR | URIEL | 2540923 | 02/13/1977 | PREA Video |
| EDWARDS | JUSTIN | 2540937 | 10/04/1994 | Inmate Handbook English & Spanish |
| EDWARDS | JUSTIN | 2540937 | 10/04/1994 | PREA - OPSO Flyer |
| EDWARDS | JUSTIN | 2540937 | 10/04/1994 | PREA - STARS Flyer |
| EDWARDS | JUSTIN | 2540937 | 10/04/1994 | PREA REPORTING |
| EDWARDS | JUSTIN | 2540937 | 10/04/1994 | PREA Video |
| FALKINS | LIONEL | 2538394 | 09/26/1980 | PREA - OPSO Flyer |
| FALKINS | LIONEL | 2538394 | 09/26/1980 | PREA REPORTING |
| FLORES | MELISSA | 2540913 | 10/01/1989 | Inmate Handbook English & Spanish |
| FLORES | MELISSA | 2540913 | 10/01/1989 | PREA - OPSO Flyer |
| FLORES | MELISSA | 2540913 | 10/01/1989 | PREA - STARS Flyer |
| FLORES | MELISSA | 2540913 | 10/01/1989 | PREA REPORTING |
| FLORES | MELISSA | 2540913 | 10/01/1989 | PREA Video |
| FRICHTER III | ARNOLD | 2537217 | 05/11/1979 | PREA - OPSO Flyer |
| FRICHTER III | ARNOLD | 2537217 | 05/11/1979 | PREA - STARS Flyer |
| FRICHTER III | ARNOLD | 2537217 | 05/11/1979 | PREA REPORTING |
| GAUDET | GRANT | 2540897 | 03/24/1988 | Inmate Handbook English & Spanish |
| GAUDET | GRANT | 2540897 | 03/24/1988 | PREA - OPSO Flyer |
| GAUDET | GRANT | 2540897 | 03/24/1988 | PREA - STARS Flyer |
| GAUDET | GRANT | 2540897 | 03/24/1988 | PREA REPORTING |
| GAUDET | GRANT | 2540897 | 03/24/1988 | PREA Video |
| GHABEN | WESAM | 2540939 | 09/18/1993 | Inmate Handbook English & Spanish |
| GHABEN | WESAM | 2540939 | 09/18/1993 | PREA - OPSO Flyer |
| GHABEN | WESAM | 2540939 | 09/18/1993 | PREA - STARS Flyer |
| GHABEN | WESAM | 2540939 | 09/18/1993 | PREA REPORTING |
| GHABEN | WESAM | 2540939 | 09/18/1993 | PREA Video |
| GILMORE | RONALD | 2534868 | 07/27/1989 | PREA - OPSO Flyer |
| GILMORE | RONALD | 2534868 | 07/27/1989 | PREA - STARS Flyer |
| GILMORE | RONALD | 2534868 | 07/27/1989 | PREA REPORTING |
| GRANT | ANTHONY | 2540305 | 06/30/1954 | Inmate Handbook English & Spanish |
| GRANT | ANTHONY | 2540305 | 06/30/1954 | PREA - OPSO Flyer |
| GRANT | ANTHONY | 2540305 | 06/30/1954 | PREA - STARS Flyer |
| GRANT | ANTHONY | 2540305 | 06/30/1954 | PREA REPORTING |
| GRANT | ANTHONY | 2540305 | 06/30/1954 | PREA Video |
| GREEN | KEVIN | 2540964 | 03/28/1994 | Inmate Handbook English & Spanish |

| | | | | |
|---|---|---|---|---|
| GREEN | KEVIN | 2540964 | 03/28/1994 | PREA - OPSO Flyer |
| GREEN | KEVIN | 2540964 | 03/28/1994 | PREA - STARS Flyer |
| GREEN | KEVIN | 2540964 | 03/28/1994 | PREA REPORTING |
| GREEN | KEVIN | 2540964 | 03/28/1994 | PREA Video |
| GREENIDGE | KENDRICK | 2540857 | 03/26/1998 | Inmate Handbook English & Spanish |
| GREENIDGE | KENDRICK | 2540857 | 03/26/1998 | PREA - OPSO Flyer |
| GREENIDGE | KENDRICK | 2540857 | 03/26/1998 | PREA - STARS Flyer |
| GREENIDGE | KENDRICK | 2540857 | 03/26/1998 | PREA REPORTING |
| GREENIDGE | KENDRICK | 2540857 | 03/26/1998 | PREA Video |
| GRIFFIN | MACARTHUR | 2540911 | 03/22/1971 | Inmate Handbook English & Spanish |
| GRIFFIN | MACARTHUR | 2540911 | 03/22/1971 | PREA - OPSO Flyer |
| GRIFFIN | MACARTHUR | 2540911 | 03/22/1971 | PREA - STARS Flyer |
| GRIFFIN | MACARTHUR | 2540911 | 03/22/1971 | PREA REPORTING |
| GRIFFIN | MACARTHUR | 2540911 | 03/22/1971 | PREA Video |
| HAMILTON | THERON | 2540955 | 01/22/1993 | Inmate Handbook English & Spanish |
| HAMILTON | THERON | 2540955 | 01/22/1993 | PREA - OPSO Flyer |
| HAMILTON | THERON | 2540955 | 01/22/1993 | PREA - STARS Flyer |
| HAMILTON | THERON | 2540955 | 01/22/1993 | PREA REPORTING |
| HAMILTON | THERON | 2540955 | 01/22/1993 | PREA Video |
| HILL | ADAM | 2539462 | 02/19/1991 | PREA - OPSO Flyer |
| HILL | ADAM | 2539462 | 02/19/1991 | PREA - STARS Flyer |
| HILL | ADAM | 2539462 | 02/19/1991 | PREA REPORTING |
| Hoffa | Jimmy | 8675309 | 12/12/1969 | Inmate Handbook English & Spanish |
| Hoffa | Jimmy | 8675309 | 12/12/1969 | PREA - OPSO Flyer |
| Hoffa | Jimmy | 8675309 | 12/12/1969 | PREA - STARS Flyer |
| Hoffa | Jimmy | 8675309 | 12/12/1969 | PREA REPORTING |
| Hoffa | Jimmy | 8675309 | 12/12/1969 | PREA Video |
| HORNE | LEON | 2540288 | 01/11/1970 | Inmate Handbook English & Spanish |
| HORNE | LEON | 2540288 | 01/11/1970 | PREA - OPSO Flyer |
| HORNE | LEON | 2540288 | 01/11/1970 | PREA - STARS Flyer |
| HORNE | LEON | 2540288 | 01/11/1970 | PREA REPORTING |
| HORNE | LEON | 2540288 | 01/11/1970 | PREA Video |
| HUNT | ERSEL | 2540887 | 12/28/1991 | Inmate Handbook English & Spanish |
| HUNT | ERSEL | 2540887 | 12/28/1991 | PREA - OPSO Flyer |
| HUNT | ERSEL | 2540887 | 12/28/1991 | PREA - STARS Flyer |

| | | | | |
|---|---|---|---|---|
| HUNT | ERSEL | 2540887 | 12/28/1991 | PREA REPORTING |
| HUNT | ERSEL | 2540887 | 12/28/1991 | PREA Video |
| JACKSON | ARIONNA | 2537417 | 07/11/1999 | Inmate Handbook English & Spanish |
| JACKSON | ARIONNA | 2537417 | 07/11/1999 | PREA - OPSO Flyer |
| JACKSON | ARIONNA | 2537417 | 07/11/1999 | PREA - STARS Flyer |
| JACKSON | ARIONNA | 2537417 | 07/11/1999 | PREA REPORTING |
| JACKSON | ARIONNA | 2537417 | 07/11/1999 | PREA Video |
| JACKSON | RAULAND | 2540854 | 03/20/2000 | Inmate Handbook English & Spanish |
| JACKSON | RAULAND | 2540854 | 03/20/2000 | PREA - OPSO Flyer |
| JACKSON | RAULAND | 2540854 | 03/20/2000 | PREA - STARS Flyer |
| JACKSON | RAULAND | 2540854 | 03/20/2000 | PREA REPORTING |
| JACKSON | RAULAND | 2540854 | 03/20/2000 | PREA Video |
| JAMES | TERRY | 2540589 | 03/08/1996 | PREA - OPSO Flyer |
| JAMES | TERRY | 2540589 | 03/08/1996 | PREA - STARS Flyer |
| JAMES | TERRY | 2540589 | 03/08/1996 | PREA REPORTING |
| JOHNSON | JOHN | 2540300 | 03/29/1960 | Inmate Handbook English & Spanish |
| JOHNSON | JOHN | 2540300 | 03/29/1960 | PREA - OPSO Flyer |
| JOHNSON | JOHN | 2540300 | 03/29/1960 | PREA - STARS Flyer |
| JOHNSON | JOHN | 2540300 | 03/29/1960 | PREA REPORTING |
| JOHNSON | JOHN | 2540300 | 03/29/1960 | PREA Video |
| JOHNSON | TARRONE | 2540954 | 07/15/2005 | Inmate Handbook English & Spanish |
| JOHNSON | TARRONE | 2540954 | 07/15/2005 | PREA - OPSO Flyer |
| JOHNSON | TARRONE | 2540954 | 07/15/2005 | PREA - STARS Flyer |
| JOHNSON | TARRONE | 2540954 | 07/15/2005 | PREA REPORTING |
| JOHNSON | TARRONE | 2540954 | 07/15/2005 | PREA Video |
| JONES | MARCUS | 2540903 | 09/05/2000 | Inmate Handbook English & Spanish |
| JONES | MARCUS | 2540903 | 09/05/2000 | PREA - OPSO Flyer |
| JONES | MARCUS | 2540903 | 09/05/2000 | PREA - STARS Flyer |
| JONES | MARCUS | 2540903 | 09/05/2000 | PREA REPORTING |
| JONES | MARCUS | 2540903 | 09/05/2000 | PREA Video |
| JORDAN | TERRY | 2536186 | 03/18/1983 | PREA - OPSO Flyer |
| JORDAN | TERRY | 2536186 | 03/18/1983 | PREA - STARS Flyer |
| JORDAN | TERRY | 2536186 | 03/18/1983 | PREA REPORTING |
| KELLY | BERNARD | 2537108 | 12/05/1967 | Inmate Handbook English & Spanish |
| KELLY | BERNARD | 2537108 | 12/05/1967 | PREA - OPSO Flyer |

| | | | | |
|---|---|---|---|---|
| KELLY | BERNARD | 2537108 | 12/05/1967 | PREA - STARS Flyer |
| KELLY | BERNARD | 2537108 | 12/05/1967 | PREA REPORTING |
| KELLY | BERNARD | 2537108 | 12/05/1967 | PREA Video |
| KENNEDY | CARL | 2535654 | 06/10/1960 | Inmate Handbook English & Spanish |
| KENNEDY | CARL | 2535654 | 06/10/1960 | PREA - OPSO Flyer |
| KENNEDY | CARL | 2535654 | 06/10/1960 | PREA - STARS Flyer |
| KENNEDY | CARL | 2535654 | 06/10/1960 | PREA REPORTING |
| KENNEDY | CARL | 2535654 | 06/10/1960 | PREA Video |
| LAGARDE | MICHAEL | 2540671 | 08/26/1980 | PREA - OPSO Flyer |
| LAGARDE | MICHAEL | 2540671 | 08/26/1980 | PREA - STARS Flyer |
| LAGARDE | MICHAEL | 2540671 | 08/26/1980 | PREA REPORTING |
| LANDRY | CHRISTOPHER | 2537473 | 02/12/1985 | Inmate Handbook English & Spanish |
| LANDRY | CHRISTOPHER | 2537473 | 02/12/1985 | PREA - OPSO Flyer |
| LANDRY | CHRISTOPHER | 2537473 | 02/12/1985 | PREA - STARS Flyer |
| LANDRY | CHRISTOPHER | 2537473 | 02/12/1985 | PREA REPORTING |
| LANDRY | CHRISTOPHER | 2537473 | 02/12/1985 | PREA Video |
| LANEY | CLIFFORD | 2540625 | 03/16/1982 | Inmate Handbook English & Spanish |
| LANEY | CLIFFORD | 2540625 | 03/16/1982 | PREA - OPSO Flyer |
| LANEY | CLIFFORD | 2540625 | 03/16/1982 | PREA - STARS Flyer |
| LANEY | CLIFFORD | 2540625 | 03/16/1982 | PREA REPORTING |
| LANEY | CLIFFORD | 2540625 | 03/16/1982 | PREA Video |
| LAYBURN | NICHOLAS | 2534647 | 01/07/1989 | Inmate Handbook English & Spanish |
| LAYBURN | NICHOLAS | 2534647 | 01/07/1989 | PREA - OPSO Flyer |
| LAYBURN | NICHOLAS | 2534647 | 01/07/1989 | PREA - STARS Flyer |
| LAYBURN | NICHOLAS | 2534647 | 01/07/1989 | PREA REPORTING |
| LAYBURN | NICHOLAS | 2534647 | 01/07/1989 | PREA Video |
| LEBANKS | LOUIS | 2540886 | 08/30/1998 | PREA - OPSO Flyer |
| LEBANKS | LOUIS | 2540886 | 08/30/1998 | PREA - STARS Flyer |
| LEBANKS | LOUIS | 2540886 | 08/30/1998 | PREA REPORTING |
| LEE | TERRANCE | 2534115 | 12/16/1993 | PREA - OPSO Flyer |
| LEE | TERRANCE | 2534115 | 12/16/1993 | PREA - STARS Flyer |
| LEE | TERRANCE | 2534115 | 12/16/1993 | PREA REPORTING |
| LOUIS | DAVID | 2540855 | 12/20/1964 | Inmate Handbook English & Spanish |
| LOUIS | DAVID | 2540855 | 12/20/1964 | PREA - OPSO Flyer |
| LOUIS | DAVID | 2540855 | 12/20/1964 | PREA - STARS Flyer |
| LOUIS | DAVID | 2540855 | 12/20/1964 | PREA REPORTING |

| | | | | |
|---|---|---|---|---|
| LOUIS | DAVID | 2540855 | 12/20/1964 | PREA Video |
| MADDEN | MATTHEW | 2540956 | 01/03/1986 | Inmate Handbook English & Spanish |
| MADDEN | MATTHEW | 2540956 | 01/03/1986 | PREA - OPSO Flyer |
| MADDEN | MATTHEW | 2540956 | 01/03/1986 | PREA - STARS Flyer |
| MADDEN | MATTHEW | 2540956 | 01/03/1986 | PREA REPORTING |
| MADDEN | MATTHEW | 2540956 | 01/03/1986 | PREA Video |
| MAGEE | TONI | 2540953 | 03/14/1981 | Inmate Handbook English & Spanish |
| MAGEE | TONI | 2540953 | 03/14/1981 | PREA - OPSO Flyer |
| MAGEE | TONI | 2540953 | 03/14/1981 | PREA - STARS Flyer |
| MAGEE | TONI | 2540953 | 03/14/1981 | PREA REPORTING |
| MAGEE | TONI | 2540953 | 03/14/1981 | PREA Video |
| MAJIA-CASTILLO | DANIEL | 2540749 | 09/27/1989 | Inmate Handbook English & Spanish |
| MAJIA-CASTILLO | DANIEL | 2540749 | 09/27/1989 | PREA - OPSO Flyer |
| MAJIA-CASTILLO | DANIEL | 2540749 | 09/27/1989 | PREA - STARS Flyer |
| MAJIA-CASTILLO | DANIEL | 2540749 | 09/27/1989 | PREA REPORTING |
| MAJIA-CASTILLO | DANIEL | 2540749 | 09/27/1989 | PREA Video |
| MARK | PAUL | 2540963 | 08/26/1986 | Inmate Handbook English & Spanish |
| MARK | PAUL | 2540963 | 08/26/1986 | PREA - OPSO Flyer |
| MARK | PAUL | 2540963 | 08/26/1986 | PREA - STARS Flyer |
| MARK | PAUL | 2540963 | 08/26/1986 | PREA REPORTING |
| MARK | PAUL | 2540963 | 08/26/1986 | PREA Video |
| MARSHALL | LEONARD | 2537867 | 01/31/1989 | Inmate Handbook English & Spanish |
| MARSHALL | LEONARD | 2537867 | 01/31/1989 | PREA - OPSO Flyer |
| MARSHALL | LEONARD | 2537867 | 01/31/1989 | PREA - STARS Flyer |
| MARSHALL | LEONARD | 2537867 | 01/31/1989 | PREA REPORTING |
| MARSHALL | LEONARD | 2537867 | 01/31/1989 | PREA Video |
| MARTIN | DERICK | 2540947 | 05/25/1989 | Inmate Handbook English & Spanish |
| MARTIN | DERICK | 2540947 | 05/25/1989 | PREA - OPSO Flyer |
| MARTIN | DERICK | 2540947 | 05/25/1989 | PREA - STARS Flyer |
| MARTIN | DERICK | 2540947 | 05/25/1989 | PREA REPORTING |
| MARTIN | DERICK | 2540947 | 05/25/1989 | PREA Video |
| MARTINEZ | SIDNEY | 2540469 | 05/29/2007 | Inmate Handbook English & Spanish |
| MARTINEZ | SIDNEY | 2540469 | 05/29/2007 | PREA - OPSO Flyer |
| MARTINEZ | SIDNEY | 2540469 | 05/29/2007 | PREA - STARS Flyer |

| | | | | |
|---|---|---|---|---|
| MCDONALD | HURLEY | 2540952 | 11/30/2004 | Inmate Handbook English & Spanish |
| MCDONALD | HURLEY | 2540952 | 11/30/2004 | PREA - OPSO Flyer |
| MCDONALD | HURLEY | 2540952 | 11/30/2004 | PREA - STARS Flyer |
| MCDONALD | HURLEY | 2540952 | 11/30/2004 | PREA REPORTING |
| MCDONALD | HURLEY | 2540952 | 11/30/2004 | PREA Video |
| MCGEE | CICERO | 2531179 | 04/11/1975 | Inmate Handbook English & Spanish |
| MCGEE | CICERO | 2531179 | 04/11/1975 | PREA - OPSO Flyer |
| MCGEE | CICERO | 2531179 | 04/11/1975 | PREA - STARS Flyer |
| MCGEE | CICERO | 2531179 | 04/11/1975 | PREA REPORTING |
| MCGEE | CICERO | 2531179 | 04/11/1975 | PREA Video |
| MILLER | CASSANDRA | 2538208 | 03/03/1984 | Inmate Handbook English & Spanish |
| MILLER | CASSANDRA | 2538208 | 03/03/1984 | PREA - OPSO Flyer |
| MILLER | CASSANDRA | 2538208 | 03/03/1984 | PREA - STARS Flyer |
| MILLER | CASSANDRA | 2538208 | 03/03/1984 | PREA REPORTING |
| MILLER | CASSANDRA | 2538208 | 03/03/1984 | PREA Video |
| MILLER | JESSE | 2540957 | 12/25/1980 | Inmate Handbook English & Spanish |
| MILLER | JESSE | 2540957 | 12/25/1980 | PREA - OPSO Flyer |
| MILLER | JESSE | 2540957 | 12/25/1980 | PREA - STARS Flyer |
| MILLER | JESSE | 2540957 | 12/25/1980 | PREA REPORTING |
| MILLER | JESSE | 2540957 | 12/25/1980 | PREA Video |
| MILLER | TEQUAN | 2540275 | 02/19/1994 | PREA - OPSO Flyer |
| MILLER | TEQUAN | 2540275 | 02/19/1994 | PREA - STARS Flyer |
| MILLER | TEQUAN | 2540275 | 02/19/1994 | PREA REPORTING |
| MITCHELL | TRAVIS | 2540948 | 04/24/2005 | Inmate Handbook English & Spanish |
| MITCHELL | TRAVIS | 2540948 | 04/24/2005 | PREA - OPSO Flyer |
| MITCHELL | TRAVIS | 2540948 | 04/24/2005 | PREA - STARS Flyer |
| MITCHELL | TRAVIS | 2540948 | 04/24/2005 | PREA REPORTING |
| MITCHELL | TRAVIS | 2540948 | 04/24/2005 | PREA Video |
| MOORE | DAVID | 2540879 | 09/17/1972 | PREA - OPSO Flyer |
| MOORE | DAVID | 2540879 | 09/17/1972 | PREA - STARS Flyer |
| MOORE | DAVID | 2540879 | 09/17/1972 | PREA REPORTING |
| MOORE | JOVON | 2540891 | 01/29/1987 | Inmate Handbook English & Spanish |
| MOORE | JOVON | 2540891 | 01/29/1987 | PREA - OPSO Flyer |
| MOORE | JOVON | 2540891 | 01/29/1987 | PREA - STARS Flyer |
| MOORE | JOVON | 2540891 | 01/29/1987 | PREA REPORTING |

| | | | | |
|---|---|---|---|---|
| MOORE | JOVON | 2540891 | 01/29/1987 | PREA Video |
| MORGAN | DANIEL | 2516880 | 07/14/1959 | Inmate Handbook English & Spanish |
| MORGAN | DANIEL | 2516880 | 07/14/1959 | PREA - OPSO Flyer |
| MORGAN | DANIEL | 2516880 | 07/14/1959 | PREA - STARS Flyer |
| MORGAN | DANIEL | 2516880 | 07/14/1959 | PREA REPORTING |
| MORGAN | DANIEL | 2516880 | 07/14/1959 | PREA Video |
| MORRIS | JUSTIN | 2540943 | 04/04/1996 | Inmate Handbook English & Spanish |
| MORRIS | JUSTIN | 2540943 | 04/04/1996 | PREA - OPSO Flyer |
| MORRIS | JUSTIN | 2540943 | 04/04/1996 | PREA - STARS Flyer |
| MORRIS | JUSTIN | 2540943 | 04/04/1996 | PREA REPORTING |
| MORRIS | JUSTIN | 2540943 | 04/04/1996 | PREA Video |
| NICKLES | BRIAN | 2540959 | 11/11/1968 | Inmate Handbook English & Spanish |
| NICKLES | BRIAN | 2540959 | 11/11/1968 | PREA - OPSO Flyer |
| NICKLES | BRIAN | 2540959 | 11/11/1968 | PREA - STARS Flyer |
| NICKLES | BRIAN | 2540959 | 11/11/1968 | PREA REPORTING |
| NICKLES | BRIAN | 2540959 | 11/11/1968 | PREA Video |
| PECK | DANIEL | 2540945 | 04/04/2002 | Inmate Handbook English & Spanish |
| PECK | DANIEL | 2540945 | 04/04/2002 | PREA - OPSO Flyer |
| PECK | DANIEL | 2540945 | 04/04/2002 | PREA - STARS Flyer |
| PECK | DANIEL | 2540945 | 04/04/2002 | PREA REPORTING |
| PECK | DANIEL | 2540945 | 04/04/2002 | PREA Video |
| PETROWSKI | KYLE | 2528360 | 03/21/1983 | Inmate Handbook English & Spanish |
| PETROWSKI | KYLE | 2528360 | 03/21/1983 | PREA - OPSO Flyer |
| PETROWSKI | KYLE | 2528360 | 03/21/1983 | PREA - STARS Flyer |
| PETROWSKI | KYLE | 2528360 | 03/21/1983 | PREA REPORTING |
| PETROWSKI | KYLE | 2528360 | 03/21/1983 | PREA Video |
| PHILLIPS | CHINITA | 2540962 | 11/26/1975 | Inmate Handbook English & Spanish |
| PHILLIPS | CHINITA | 2540962 | 11/26/1975 | PREA - OPSO Flyer |
| PHILLIPS | CHINITA | 2540962 | 11/26/1975 | PREA - STARS Flyer |
| PHILLIPS | CHINITA | 2540962 | 11/26/1975 | PREA REPORTING |
| PHILLIPS | CHINITA | 2540962 | 11/26/1975 | PREA Video |
| PHIPPS | CLAYVONTA | 2540946 | 01/07/1997 | Inmate Handbook English & Spanish |
| PHIPPS | CLAYVONTA | 2540946 | 01/07/1997 | PREA - OPSO Flyer |
| PHIPPS | CLAYVONTA | 2540946 | 01/07/1997 | PREA - STARS Flyer |

| | | | | |
|---|---|---|---|---|
| PHIPPS | CLAYVONTA | 2540946 | 01/07/1997 | PREA REPORTING |
| PHIPPS | CLAYVONTA | 2540946 | 01/07/1997 | PREA Video |
| POLK | MICHAEL | 2540961 | 09/18/1985 | Inmate Handbook English & Spanish |
| POLK | MICHAEL | 2540961 | 09/18/1985 | PREA - OPSO Flyer |
| POLK | MICHAEL | 2540961 | 09/18/1985 | PREA - STARS Flyer |
| POLK | MICHAEL | 2540961 | 09/18/1985 | PREA REPORTING |
| POLK | MICHAEL | 2540961 | 09/18/1985 | PREA Video |
| PORTER | SHAWN | 2540934 | 12/02/2003 | PREA - OPSO Flyer |
| PORTER | SHAWN | 2540934 | 12/02/2003 | PREA - STARS Flyer |
| PORTER | SHAWN | 2540934 | 12/02/2003 | PREA REPORTING |
| PORTER | VERONICA | 2540968 | 01/27/1975 | Inmate Handbook English & Spanish |
| PORTER | VERONICA | 2540968 | 01/27/1975 | PREA - OPSO Flyer |
| PORTER | VERONICA | 2540968 | 01/27/1975 | PREA - STARS Flyer |
| PORTER | VERONICA | 2540968 | 01/27/1975 | PREA REPORTING |
| PORTER | VERONICA | 2540968 | 01/27/1975 | PREA Video |
| POTIER | ALFRED | 2540149 | 05/11/1982 | Inmate Handbook English & Spanish |
| POTIER | ALFRED | 2540149 | 05/11/1982 | PREA - OPSO Flyer |
| POTIER | ALFRED | 2540149 | 05/11/1982 | PREA - STARS Flyer |
| POTIER | ALFRED | 2540149 | 05/11/1982 | PREA REPORTING |
| POTIER | ALFRED | 2540149 | 05/11/1982 | PREA Video |
| RED | KEVIN | 2540942 | 11/27/1973 | Inmate Handbook English & Spanish |
| RED | KEVIN | 2540942 | 11/27/1973 | PREA - OPSO Flyer |
| RED | KEVIN | 2540942 | 11/27/1973 | PREA - STARS Flyer |
| RED | KEVIN | 2540942 | 11/27/1973 | PREA REPORTING |
| RED | KEVIN | 2540942 | 11/27/1973 | PREA Video |
| RHEA | MICHAEL | 2540108 | 10/03/2000 | Inmate Handbook English & Spanish |
| RHEA | MICHAEL | 2540108 | 10/03/2000 | PREA - OPSO Flyer |
| RHEA | MICHAEL | 2540108 | 10/03/2000 | PREA - STARS Flyer |
| RHEA | MICHAEL | 2540108 | 10/03/2000 | PREA REPORTING |
| RHEA | MICHAEL | 2540108 | 10/03/2000 | PREA Video |
| RILEY | HERMAN | 2540927 | 09/22/1984 | Inmate Handbook English & Spanish |
| RILEY | HERMAN | 2540927 | 09/22/1984 | PREA - OPSO Flyer |
| RILEY | HERMAN | 2540927 | 09/22/1984 | PREA - STARS Flyer |
| RILEY | HERMAN | 2540927 | 09/22/1984 | PREA REPORTING |
| RILEY | HERMAN | 2540927 | 09/22/1984 | PREA Video |

| | | | | |
|---|---|---|---|---|
| SAVALA | JOSEPH | 2540967 | 01/20/1983 | Inmate Handbook English & Spanish |
| SAVALA | JOSEPH | 2540967 | 01/20/1983 | PREA - OPSO Flyer |
| SAVALA | JOSEPH | 2540967 | 01/20/1983 | PREA - STARS Flyer |
| SAVALA | JOSEPH | 2540967 | 01/20/1983 | PREA REPORTING |
| SAVALA | JOSEPH | 2540967 | 01/20/1983 | PREA Video |
| SHAW | AARON | 2539398 | 09/06/1984 | Inmate Handbook English & Spanish |
| SHAW | AARON | 2539398 | 09/06/1984 | PREA - OPSO Flyer |
| SHAW | AARON | 2539398 | 09/06/1984 | PREA - STARS Flyer |
| SHAW | AARON | 2539398 | 09/06/1984 | PREA REPORTING |
| SHAW | AARON | 2539398 | 09/06/1984 | PREA Video |
| SHELBY | FREDRICK | 2540883 | 04/26/1999 | Inmate Handbook English & Spanish |
| SHELBY | FREDRICK | 2540883 | 04/26/1999 | PREA - OPSO Flyer |
| SHELBY | FREDRICK | 2540883 | 04/26/1999 | PREA - STARS Flyer |
| SHELBY | FREDRICK | 2540883 | 04/26/1999 | PREA REPORTING |
| SHELBY | FREDRICK | 2540883 | 04/26/1999 | PREA Video |
| SHELLING | LEEWARD | 2540825 | 06/25/1989 | Inmate Handbook English & Spanish |
| SHELLING | LEEWARD | 2540825 | 06/25/1989 | PREA - OPSO Flyer |
| SHELLING | LEEWARD | 2540825 | 06/25/1989 | PREA - STARS Flyer |
| SHELLING | LEEWARD | 2540825 | 06/25/1989 | PREA REPORTING |
| SHELLING | LEEWARD | 2540825 | 06/25/1989 | PREA Video |
| SINGER | ALVIN | 2536942 | 05/28/1959 | PREA - OPSO Flyer |
| SINGER | ALVIN | 2536942 | 05/28/1959 | PREA - STARS Flyer |
| SINGER | ALVIN | 2536942 | 05/28/1959 | PREA REPORTING |
| SMITH | CHARLES | 2540440 | 05/22/1988 | Inmate Handbook English & Spanish |
| SMITH | CHARLES | 2540440 | 05/22/1988 | PREA - OPSO Flyer |
| SMITH | CHARLES | 2540440 | 05/22/1988 | PREA - STARS Flyer |
| SMITH | CHARLES | 2540440 | 05/22/1988 | PREA REPORTING |
| SMITH | CHARLES | 2540440 | 05/22/1988 | PREA Video |
| SMITH | CHRISTOPHER | 2540965 | 02/20/2006 | Inmate Handbook English & Spanish |
| SMITH | CHRISTOPHER | 2540965 | 02/20/2006 | PREA - OPSO Flyer |
| SMITH | CHRISTOPHER | 2540965 | 02/20/2006 | PREA - STARS Flyer |
| SMITH | CHRISTOPHER | 2540965 | 02/20/2006 | PREA REPORTING |
| SMITH | CHRISTOPHER | 2540965 | 02/20/2006 | PREA Video |
| SMITH | ERROLL | 2540928 | 08/19/1997 | Inmate Handbook English & Spanish |

| | | | | |
|---|---|---|---|---|
| SMITH | ERROLL | 2540928 | 08/19/1997 | PREA - OPSO Flyer |
| SMITH | ERROLL | 2540928 | 08/19/1997 | PREA - STARS Flyer |
| SMITH | ERROLL | 2540928 | 08/19/1997 | PREA REPORTING |
| SMITH | ERROLL | 2540928 | 08/19/1997 | PREA Video |
| SMITH | JACOB | 2540803 | 04/02/1988 | Inmate Handbook English & Spanish |
| SMITH | JACOB | 2540803 | 04/02/1988 | PREA - OPSO Flyer |
| SMITH | JACOB | 2540803 | 04/02/1988 | PREA - STARS Flyer |
| SMITH | JACOB | 2540803 | 04/02/1988 | PREA REPORTING |
| SMITH | JACOB | 2540803 | 04/02/1988 | PREA Video |
| SMITH | ROLAND | 2523941 | 06/09/1975 | Inmate Handbook English & Spanish |
| SMITH | ROLAND | 2523941 | 06/09/1975 | PREA - OPSO Flyer |
| SMITH | ROLAND | 2523941 | 06/09/1975 | PREA - STARS Flyer |
| SMITH | ROLAND | 2523941 | 06/09/1975 | PREA REPORTING |
| SMITH | ROLAND | 2523941 | 06/09/1975 | PREA Video |
| SORDEN | JAMAL | 2540839 | 02/12/1993 | Inmate Handbook English & Spanish |
| SORDEN | JAMAL | 2540839 | 02/12/1993 | PREA - OPSO Flyer |
| SORDEN | JAMAL | 2540839 | 02/12/1993 | PREA - STARS Flyer |
| SORDEN | JAMAL | 2540839 | 02/12/1993 | PREA REPORTING |
| SORDEN | JAMAL | 2540839 | 02/12/1993 | PREA Video |
| TANKERSON | KENDRICK | 2540932 | 06/09/1978 | Inmate Handbook English & Spanish |
| TANKERSON | KENDRICK | 2540932 | 06/09/1978 | PREA - OPSO Flyer |
| TANKERSON | KENDRICK | 2540932 | 06/09/1978 | PREA - STARS Flyer |
| TANKERSON | KENDRICK | 2540932 | 06/09/1978 | PREA REPORTING |
| TANKERSON | KENDRICK | 2540932 | 06/09/1978 | PREA Video |
| TAYLOR | BARRY | 2540662 | 07/27/1966 | Inmate Handbook English & Spanish |
| TAYLOR | BARRY | 2540662 | 07/27/1966 | PREA - OPSO Flyer |
| TAYLOR | BARRY | 2540662 | 07/27/1966 | PREA - STARS Flyer |
| TAYLOR | BARRY | 2540662 | 07/27/1966 | PREA REPORTING |
| TAYLOR | BARRY | 2540662 | 07/27/1966 | PREA Video |
| TEDDER | ZACHARY | 2540858 | 02/17/1997 | Inmate Handbook English & Spanish |
| TEDDER | ZACHARY | 2540858 | 02/17/1997 | PREA - OPSO Flyer |
| TEDDER | ZACHARY | 2540858 | 02/17/1997 | PREA - STARS Flyer |
| TEDDER | ZACHARY | 2540858 | 02/17/1997 | PREA REPORTING |
| TEDDER | ZACHARY | 2540858 | 02/17/1997 | PREA Video |

| | | | | |
|---|---|---|---|---|
| THOMAS | TIO | 2540835 | 10/18/1987 | Inmate Handbook English & Spanish |
| THOMAS | TIO | 2540835 | 10/18/1987 | PREA - OPSO Flyer |
| THOMAS | TIO | 2540835 | 10/18/1987 | PREA - STARS Flyer |
| THOMAS | TIO | 2540835 | 10/18/1987 | PREA REPORTING |
| THOMAS | TIO | 2540835 | 10/18/1987 | PREA Video |
| THOMPSON | AMARI | 2540960 | 12/07/2007 | Inmate Handbook English & Spanish |
| THOMPSON | AMARI | 2540960 | 12/07/2007 | PREA - OPSO Flyer |
| THOMPSON | AMARI | 2540960 | 12/07/2007 | PREA - STARS Flyer |
| THOMPSON | AMARI | 2540960 | 12/07/2007 | PREA REPORTING |
| THOMPSON | AMARI | 2540960 | 12/07/2007 | PREA Video |
| TUCKER | DERKESHA | 2540935 | 07/24/1996 | Inmate Handbook English & Spanish |
| TUCKER | DERKESHA | 2540935 | 07/24/1996 | PREA - OPSO Flyer |
| TUCKER | DERKESHA | 2540935 | 07/24/1996 | PREA - STARS Flyer |
| TUCKER | DERKESHA | 2540935 | 07/24/1996 | PREA REPORTING |
| TUCKER | DERKESHA | 2540935 | 07/24/1996 | PREA Video |
| TURNBOW | SAMUEL | 2540853 | 03/23/1996 | Inmate Handbook English & Spanish |
| TURNBOW | SAMUEL | 2540853 | 03/23/1996 | PREA - OPSO Flyer |
| TURNBOW | SAMUEL | 2540853 | 03/23/1996 | PREA - STARS Flyer |
| TURNBOW | SAMUEL | 2540853 | 03/23/1996 | PREA REPORTING |
| TURNBOW | SAMUEL | 2540853 | 03/23/1996 | PREA Video |
| VAUGHAN | JAMES | 2540602 | 06/24/1965 | Inmate Handbook English & Spanish |
| VAUGHAN | JAMES | 2540602 | 06/24/1965 | PREA - OPSO Flyer |
| VAUGHAN | JAMES | 2540602 | 06/24/1965 | PREA - STARS Flyer |
| VAUGHAN | JAMES | 2540602 | 06/24/1965 | PREA REPORTING |
| VAUGHAN | JAMES | 2540602 | 06/24/1965 | PREA Video |
| VIGNE | DEMOND | 2540413 | 10/26/2001 | Inmate Handbook English & Spanish |
| VIGNE | DEMOND | 2540413 | 10/26/2001 | PREA - OPSO Flyer |
| VIGNE | DEMOND | 2540413 | 10/26/2001 | PREA - STARS Flyer |
| VIGNE | DEMOND | 2540413 | 10/26/2001 | PREA REPORTING |
| VIGNE | DEMOND | 2540413 | 10/26/2001 | PREA Video |
| WELLS | AYANA | 2540950 | 02/01/1996 | Inmate Handbook English & Spanish |
| WELLS | AYANA | 2540950 | 02/01/1996 | PREA - OPSO Flyer |
| WELLS | AYANA | 2540950 | 02/01/1996 | PREA - STARS Flyer |
| WELLS | AYANA | 2540950 | 02/01/1996 | PREA REPORTING |

| | | | | |
|---|---|---|---|---|
| WELLS | AYANA | 2540950 | 02/01/1996 | PREA Video |
| WELLS | DALE | 2540729 | 01/24/1962 | PREA - OPSO Flyer |
| WELLS | DALE | 2540729 | 01/24/1962 | PREA - STARS Flyer |
| WELLS | DALE | 2540729 | 01/24/1962 | PREA REPORTING |
| WELLS | GERALD | 2539581 | 06/16/1986 | Inmate Handbook English & Spanish |
| WELLS | GERALD | 2539581 | 06/16/1986 | PREA - OPSO Flyer |
| WELLS | GERALD | 2539581 | 06/16/1986 | PREA - STARS Flyer |
| WELLS | GERALD | 2539581 | 06/16/1986 | PREA REPORTING |
| WELLS | GERALD | 2539581 | 06/16/1986 | PREA Video |
| WILLIAMS | ATRESS | 2538679 | 07/16/1971 | Inmate Handbook English & Spanish |
| WILLIAMS | ATRESS | 2538679 | 07/16/1971 | PREA - OPSO Flyer |
| WILLIAMS | ATRESS | 2538679 | 07/16/1971 | PREA - STARS Flyer |
| WILLIAMS | ATRESS | 2538679 | 07/16/1971 | PREA REPORTING |
| WILLIAMS | ATRESS | 2538679 | 07/16/1971 | PREA Video |
| WILLIAMS | BRANDON | 2540746 | 01/29/1984 | PREA - OPSO Flyer |
| WILLIAMS | BRANDON | 2540746 | 01/29/1984 | PREA - STARS Flyer |
| WILLIAMS | BRANDON | 2540746 | 01/29/1984 | PREA REPORTING |
| WILLIAMS | MATTHEW | 2540912 | 08/16/1981 | Inmate Handbook English & Spanish |
| WILLIAMS | MATTHEW | 2540912 | 08/16/1981 | PREA - OPSO Flyer |
| WILLIAMS | MATTHEW | 2540912 | 08/16/1981 | PREA - STARS Flyer |
| WILLIAMS | MATTHEW | 2540912 | 08/16/1981 | PREA REPORTING |
| WILLIAMS | MATTHEW | 2540912 | 08/16/1981 | PREA Video |
| WILLIAMS | PERSEUS | 2539861 | 06/30/1989 | Inmate Handbook English & Spanish |
| WILLIAMS | PERSEUS | 2539861 | 06/30/1989 | PREA - OPSO Flyer |
| WILLIAMS | PERSEUS | 2539861 | 06/30/1989 | PREA - STARS Flyer |
| WILLIAMS | PERSEUS | 2539861 | 06/30/1989 | PREA REPORTING |
| WILLIAMS | PERSEUS | 2539861 | 06/30/1989 | PREA Video |
| WILSON | RUSSELL | 2540693 | 08/06/1982 | Inmate Handbook English & Spanish |
| WILSON | RUSSELL | 2540693 | 08/06/1982 | PREA - OPSO Flyer |
| WILSON | RUSSELL | 2540693 | 08/06/1982 | PREA - STARS Flyer |
| WILSON | RUSSELL | 2540693 | 08/06/1982 | PREA REPORTING |
| WILSON | RUSSELL | 2540693 | 08/06/1982 | PREA Video |
| WINDHAM | DESTINY | 2540949 | 11/11/2002 | Inmate Handbook English & Spanish |
| WINDHAM | DESTINY | 2540949 | 11/11/2002 | PREA - OPSO Flyer |
| WINDHAM | DESTINY | 2540949 | 11/11/2002 | PREA - STARS Flyer |

| WINDHAM | DESTINY | 2540949 | 11/11/2002 | PREA REPORTING |
| WINDHAM | DESTINY | 2540949 | 11/11/2002 | PREA Video |
| WOODEN | PAUL | 2540936 | 12/14/1957 | Inmate Handbook English & Spanish |
| WOODEN | PAUL | 2540936 | 12/14/1957 | PREA - OPSO Flyer |
| WOODEN | PAUL | 2540936 | 12/14/1957 | PREA - STARS Flyer |
| WOODEN | PAUL | 2540936 | 12/14/1957 | PREA REPORTING |
| WOODEN | PAUL | 2540936 | 12/14/1957 | PREA Video |
| YOUNG | MICHAEL | 2532418 | 10/19/1982 | PREA - OPSO Flyer |
| YOUNG | MICHAEL | 2532418 | 10/19/1982 | PREA - STARS Flyer |
| YOUNG | MICHAEL | 2532418 | 10/19/1982 | PREA REPORTING |

# Addenda No. 9

| REQUEST TYPE | COUNTS |
|---|---|
| Classification (CLS) - Grievance | 9 |
| Commissary - Grievance | 129 |
| DOC - Grievance | 5 |
| Facility Grievables (Miscellaneous) - Grievance | 31 |
| Food Service (FS) - Grievance | 3 |
| Grievance Department (GC) - Grievance Continuation | 1 |
| Grievance Department (GC) - Grievance Duplicate | 1 |
| Grievance Department (GC) - Grievance NOT a Griev | 3 |
| Inmate Accounts (IA) - Grievances | 16 |
| Inmate Programs (PROG) - Grievances | 1 |
| Intake and Processing (IPC) - Grievances | 4 |
| Internal Affairs (IAD) - Grievances | 3 |
| Investigative Services Bureau (ISB) - Grievances | 14 |
| Legal Department (LEGL) - Grievances | 2 |
| Life Threatening Grievances | 15 |
| Mailroom - Grievances | 8 |
| TEST - Grievance | 1 |

# Addenda

# No. 10

**Orleans Parish Sheriff's Office**
**Orleans Justice Center**
**Weekly Pod Inspection Report**

☒ Pod Deputy    ☐ Floor Supervisor    ☐ Watch Commander

Date: 04 09 25

Location: 2E

Pod Deputy: Ebony Painia

Inspector:

| | GENERAL POD AREAS |
|---|---|
| | **Common Areas** |
| ☒Y ☐ N | Grievance Kiosk Working |
| ☒Y ☐ N | iPad Tablet Working |
| ☐Y ☐ N | Inmate Handbook on Pod |
| ☒Y ☐ N | Stairs – Clean/Good Repair |
| ☒Y ☐ N | Hallways – Clean |
| ☐Y ☐ N | Ventilation – Unobstructed |
| ☒Y ☐ N | Tables & Chairs – Clean/Good Rep. |
| ☒Y ☐ N | T.V.'s – Good Repair |
| ☐Y ☒ N | Trash on Floor |

| | DEPUTY'S DESK |
|---|---|
| ☒Y ☐ N | Counter/Cabinet – Clean/Good Rep. |

| | MOP SINK / CLEANING CLOSET |
|---|---|
| ☒Y ☐ N | Entry Doors – Secured |
| ☒Y ☐ N | Cleaning Supplies – Properly stored |
| ☐Y ☒ N | Spray Bottles – Missing |
| ☒Y ☐ N | Mop Sink – Good Repair |

| | LAUNDRY ROOM |
|---|---|
| ☒Y ☐ N | Entry Doors – Secured |
| ☒Y ☐ N | Floors, Walls, Ceiling – Clean |
| ☐Y ☒ N | Washer/Dryer – Good Repair |
| ☒Y ☐ N | Dryer Connected Properly |
| ☐ NA | Washer/Dryer |

| | SHOWER AREAS – BOTTOM FLOOR | |
|---|---|---|
| ☐ Y | N | Floors, Walls, Ceiling – Clean |
| ☒ Y | N | Fixtures/Curtains – Clean |
| ☒ Y | N | Insects Present |
| ☐ Y | ☒ N | Showers – Adequate Water Temp |

| | SHOWER AREAS – MEZZANINE LEVEL | |
|---|---|---|
| ☐ Y | ☒ N | Floors, Walls, Ceiling – Clean |
| ☒ Y | ☐ N | Fixtures/Curtains – Clean |
| ☒ Y | N | Insects Present |
| ☐ Y | ☒ N | Showers – Adequate Water Temp |

| | RECREATION YARD | |
|---|---|---|
| ☒ Y | ☐ N | Entry Doors - Secured |
| ☒ Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☒ Y | ☐ N | Windows – Clean |
| ☒ Y | ☐ N | Insects Present |
| ☐ Y | ☒ N | Trash on Floor   NO |

**Deputy Notes:**
Water not getting Hot whole Pod
Washing Machine not
Working 2-Echo

**Supervisor Notes:**
19w wall need painting, old
graffiti on walls.

**Cleaning Inspection – Page 2**

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

**Inspection Criteria**

| | | |
|---|---|---|
| • Bed(s) not made **(1)** | • Lighting covered **(2)** | • Excess commissary items **(3)** |
| • Pictures on walls **(4)** | • Trash on floor **(5)** | • Property bag not properly stored **(6)** |
| • Ventilation obstructed **(7)** | • Graffiti on walls **(8)** | • Toilet/Sink not clean **(9)** |
| • Pest/Insects **(10)** | | |

**Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)**

| BOTTOM LEVEL | | MEZZANINE LEVEL | |
|---|---|---|---|
| ☐ 05 | 1 2 3 4 5 6 ⑦ 8 9 ⑩ NG | ☐ 05M | 1 2 3 4 ⑤ 6 ⑦ 8 9 ⑩ NG |
| ☐ 06 | 1 2 3 4 5 6 ⑦ ⑧ 9 ⑩ NG | ☐ 06M | ①2 3 4 5 6 7 8 9 ⑩ NG |
| ☐ 07 | 1 2 3 4 5 6 ⑦ ⑧ 9 ⑩ NG | ☐ 07M | 1 2 3 4 5 6 7 8 9 ⑩ NG |
| ☐ 08 | 1 2 3 ④ 5 6 ⑦ 8 9 ⑩ NG | ☐ 08M | 1 2 3 4 5 6 ⑦ ⑧ 9 ⑩ NG |
| ☐ 09 | 1 2 3 ④ 5 6 ⑦ 8 9 ⑩ NG | ☐ 09M | ✗2 3 4 5 6 7 8 9 ⑩ NG |
| ☐ 10 | 1 2 3 4 5 6 ⑦ 8 9 ⑩ NG | ☐ 10M | ①②3 4 5 6 ⑦ 8 9 ⑩ NG |
| ☐ 11 | 1 2 3 4 5 6 ⑦ ⑧ 9 ⑩ NG | ☐ 11M | ①2 3 4 5 6 ⑦ 8 9 ⑩ NG |
| ☐ 12 | ①2 3 4 5 6 ⑦ ⑧ 9 ⑩ NG | ☐ 12M | 1 2 3 4 5 6 ⑦ 8 9 ⑩ NG |
| ☐ 13 | ①2 3 4 ⑤ 6 7 ⑧ 9 ⑩ NG | ☐ 13M | ①2 3 4 5 6 7 8 9 ⑩ NG |
| ☐ 14 | 1 2 3 4 ⑤ 6 7 ⑧ 9 ⑩ NG | ☐ 14M | ①2 3 4 ⑤ 6 7 ⑧ 9 ⑩ NG |
| ☐ 15 | ①2 3 4 5 6 ⑦ ⑧ 9 ⑩ NG | ☐ 15M | ①2 3 4 5 6 ⑦ ⑧ 9 ⑩ NG |
| ☐ 16 | ①2 3 4 5 6 ⑦ ⑧ 9 ⑩ NG | ☐ 16M | 1 2 3 4 5 6 ⑦ 8 9 ⑩ NG |
| ☐ 17 | ①②3 4 5 6 ⑦ ⑧ 9 ⑩ NG | ☐ 17M | ①2 3 4 5 6 ⑦ 8 9 ⑩ NG |
| ☐ 18 | ①2 3 4 5 6 ⑦ ⑧ 9 ⑩ NG | ☐ 18M | 1 2 3 4 5 6 ⑦ ⑧ 9 ⑩ NG |
| ☐ 19 | ①2 3 4 5 6 7 8 ⑨ ⑩ NG | ☐ 19M | ①2 3 4 5 6 ⑦ 8 9 ⑩ NG |

Notes: _____

_____

_____

_____

Date: 04/09/2025 _____    Supervisor's Signature: _____

# Orleans Parish Sheriff's Office
## Orleans Justice Center
## Weekly Pod Inspection Report

☒ Pod Deputy    ☐ Floor Supervisor    ☐ Watch Commander

Date: 4·9·2025

Location: 2F

Pod Deputy: Evens

Inspector: _____

| GENERAL POD AREAS | |
|---|---|
| **Common Areas** | |
| ☒Y ☐N | Grievance Kiosk Working |
| ☒Y ☐N | iPad Tablet Working |
| ☒Y ☐N | Inmate Handbook on Pod |
| ☒Y ☐N | Stairs – Clean/Good Repair |
| ☒Y ☐N | Hallways – Clean |
| ☒Y ☐N | Ventilation – Unobstructed |
| ☒Y ☐N | Tables & Chairs – Clean/Good Rep. |
| ☒Y ☐N | T.V.'s – Good Repair |
| ☐Y ☒N | Trash on Floor |

| DEPUTY'S DESK | |
|---|---|
| ☒Y ☐N | Counter/Cabinet – Clean/Good Rep. |

| MOP SINK / CLEANING CLOSET | |
|---|---|
| ☒Y ☐N | Entry Doors – Secured |
| ☒Y ☐N | Cleaning Supplies – Properly stored |
| ☐Y ☒N | Spray Bottles – Missing |
| ☒Y ☐N | Mop Sink – Good Repair |

| LAUNDRY ROOM | |
|---|---|
| ☒Y ☐N | Entry Doors – Secured |
| ☒Y ☐N | Floors, Walls, Ceiling – Clean |
| ☒Y ☐N | Washer/Dryer – Good Repair |
| ☒Y ☐N | Dryer Connected Properly |
| ☒ NA | Washer/Dryer |

| SHOWER AREAS – BOTTOM FLOOR | |
|---|---|
| ☒Y ☐N | Floors, Walls, Ceiling – Clean |
| ☒Y ☐N | Fixtures/Curtains – Clean |
| ☐Y ☒N | Insects Present |
| ☒Y ☐N | Showers – Adequate Water Temp |

| SHOWER AREAS – MEZZANINE LEVEL | |
|---|---|
| ☒Y ☐N | Floors, Walls, Ceiling – Clean |
| ☒Y ☐N | Fixtures/Curtains – Clean |
| ☐Y ☒N | Insects Present |
| ☒Y ☒N | Showers – Adequate Water Temp |

| RECREATION YARD | |
|---|---|
| ☒Y ☐N | Entry Doors - Secured |
| ☒Y ☐N | Floors, Walls, Ceiling – Clean |
| ☒Y ☐N | Windows – Clean |
| ☐Y ☒N | Insects Present |
| ☐Y ☒N | Trash on Floor |

**Deputy Notes:**

The coverings on the wall
Might have been from
the men before it stills
needs to be taken down

**Supervisor Notes:**

_____
_____
_____
_____
_____

**Cleaning Inspection – Page 2**

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

**Inspection Criteria**

| | | |
|---|---|---|
| • Bed(s) not made **(1)** | • Lighting covered **(2)** | • Excess commissary items **(3)** |
| • Pictures on walls **(4)** | • Trash on floor **(5)** | • Property bag not properly stored **(6)** |
| • Ventilation obstructed **(7)** | • Graffiti on walls **(8)** | • Toilet/Sink not clean **(9)** |
| • Pest/Insects **(10)** | | |

**Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)**

| BOTTOM LEVEL | | MEZZANINE LEVEL | |
|---|---|---|---|
| ☐ 05 | 1 2 3 (4) 5 6 7 8 9 10 NG | ☐ 05M | 1 2 3 4 5 6 7 8 9 10 (NG) |
| ☐ 06 | 1 (2) 3 4 5 6 7 8 9 10 NG | ☐ 06M | 1 2 3 4 (5) 6 7 8 9 10 NG |
| ☐ 07 | 1 2 3 4 5 (6) 7 8 9 10 NG | ☐ 07M | 1 2 3 4 5 6 7 8 (9) 10 NG |
| ☐ 08 | (1) 2 (3) 4 5 (6) 7 8 9 10 NG | ☐ 08M | 1 2 3 (4) 5 6 7 8 9 10 NG |
| ☐ 09 | 1 2 3 4 5 6 (7) 8 9 10 NG | ☐ 09M | 1 (2) 3 4 5 6 7 8 9 10 NG |
| ☐ 10 | (1) 2 3 4 5 6 (7) 8 (9) 10 NG | ☐ 10M | 1 (2) 3 4 5 6 7 8 9 10 NG |
| ☐ 11 | (1) 2 3 4 (5) 6 7 8 (9) 10 NG | ☐ 11M | 1 (2 3) 4 5 (6) 7 8 9 10 NG |
| ☐ 12 | (1) 2 3 4 5 (6) 7 8 9 10 NG | ☐ 12M | 1 2 3 4 5 (6) 7 8 9 10 NG |
| ☐ 13 | 1 (2) 3 4 5 6 7 8 9 10 NG | ☐ 13M | (1) 2 (3) 4 (X) (6) 7 8 9 10 NG |
| ☐ 14 | 1 (2 3) 4 5 6 7 8 9 10 NG | ☐ 14M | 1 2 3 4 (5) 6 7 8 9 10 NG |
| ☐ 15 | (1) 2 3 4 (5) 6 7 8 9 10 NG | ☐ 15M | 1 2 3 4 5 (6) 7 8 9 10 NG |
| ☐ 16 | 1 2 (3) 4 5 6 7 8 (9) 10 NG | ☐ 16M | (1) 2 3 4 5 6 7 8 9 10 NG |
| ☐ 17 | 1 2 3 4 (5) 6 7 8 9 10 NG | ☐ 17M | (1) 2 3 4 5 (6) 7 8 9 10 NG |
| ☐ 18 | 1 2 (3) 4 5 6 7 (8) 9 10 NG | ☐ 18M | 1 2 3 4 5 (6) 7 8 9 10 NG |
| ☐ 19 | 1 2 3 4 (5) 6 7 8 (9) 10 NG | ☐ 19M | (1 2) 3 4 5 (6) 7 8 9 10 NG |

Notes:

All doors need to was secured and have everything they need

_frontside_

Date: 4.9.2025            Supervisor's Signature: _____

# Orleans Parish Sheriff's Office
## Orleans Justice Center
### Weekly Pod Inspection Report

☑ Pod Deputy    ☐ Floor Supervisor    ☑ Watch Commander

Date: 4/11/25                     Pod Deputy: _____

Location: 3 Alpha                 Inspector: Matthews

| GENERAL POD AREAS | |
|---|---|
| **Common Areas** | |
| ☑ Y ☐ N | Grievance Kiosk Working |
| ☑ Y ☐ N | iPad Tablet Working |
| ☐ Y ☑ N | Inmate Handbook on Pod |
| ☑ Y ☐ N | Stairs – Clean/Good Repair |
| ☑ Y ☐ N | Hallways – Clean |
| ☐ Y ☑ N | Ventilation – Unobstructed |
| ☑ Y ☐ N | Tables & Chairs – Clean/Good Rep. |
| ☑ Y ☐ N | T.V.'s – Good Repair |
| ☐ Y ☑ N | Trash on Floor |

| DEPUTY'S DESK | |
|---|---|
| ☑ Y ☐ N | Counter/Cabinet – Clean/Good Rep. |

| MOP SINK / CLEANING CLOSET | |
|---|---|
| ☐ Y ☑ N | Entry Doors – Secured |
| ☐ Y ☑ N | Cleaning Supplies – Properly stored |
| ☑ Y ☐ N | Spray Bottles – Missing |
| ☐ Y ☑ N | Mop Sink – Good Repair |

| LAUNDRY ROOM | |
|---|---|
| ☑ Y ☐ N | Entry Doors – Secured |
| ☐ Y ☐ N | Floors, Walls, Ceiling – Clean |
| ☐ Y ☐ N | Washer/Dryer – Good Repair |
| ☐ Y ☐ N | Dryer Connected Properly |
| ☑ NA | Washer/Dryer |

| SHOWER AREAS – BOTTOM FLOOR | |
|---|---|
| ☑ Y ☐ N | Floors, Walls, Ceiling – Clean |
| ☑ Y ☐ N | Fixtures/Curtains – Clean |
| ☐ Y ☑ N | Insects Present |
| ☐ Y ☑ N | Showers – Adequate Water Temp |

| SHOWER AREAS – MEZZANINE LEVEL | |
|---|---|
| ☑ Y ☐ N | Floors, Walls, Ceiling – Clean |
| ☑ Y ☐ N | Fixtures/Curtains – Clean |
| ☐ Y ☑ N | Insects Present |
| ☐ Y ☑ N | Showers – Adequate Water Temp |

| RECREATION YARD | |
|---|---|
| ☑ Y ☐ N | Entry Doors - Secured |
| ☑ Y ☐ N | Floors, Walls, Ceiling – Clean |
| ☑ Y ☐ N | Windows – Clean |
| ☐ Y ☑ N | Insects Present |
| ☐ Y ☑ N | Trash on Floor |

**Deputy Notes:**

13 M Toilet stopped up

5 bottom is leaking water from "unknown"

_____

_____

_____

**Supervisor Notes:**

_____

_____

_____

_____

_____

**Cleaning Inspection – Page 2**

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

**Inspection Criteria**

| | | |
|---|---|---|
| • Bed(s) not made **(1)** | • Lighting covered **(2)** | • Excess commissary items **(3)** |
| • Pictures on walls **(4)** | • Trash on floor **(5)** | • Property bag not properly stored **(6)** |
| • Ventilation obstructed **(7)** | • Graffiti on walls **(8)** | • Toilet/Sink not clean **(9)** |
| • Pest/Insects **(10)** | | |

**Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)**

| BOTTOM LEVEL | | MEZZANINE LEVEL | |
|---|---|---|---|
| ☐ 05 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 05M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 06 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 06M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 07 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 07M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 08 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 08M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 09 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 09M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 10 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 10M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 11 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 11M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 12 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 12M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 13 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 13M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 14 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 14M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 15 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 15M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 16 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 16M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 17 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 17M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 18 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 18M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 19 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 19M | 1 2 3 4 5 6 7 8 9 10 NG |

Notes: _____

_____

_____

Date: 4/12/25

Supervisor's Signature: _____

# Orleans Parish Sheriff's Office
## Orleans Justice Center
### Weekly Pod Inspection Report

☐ Pod Deputy  ☐ Floor Supervisor  ☐ Watch Commander

Date: 3/5/25

Location: 2A

Pod Deputy: Carter / pipe

Inspector: L-Whit

| GENERAL POD AREAS | |
|---|---|
| **Common Areas** | |
| ☑Y ☐N | Grievance Kiosk Working |
| ☐Y ☐N | iPad Tablet Working |
| ☑Y ☐N | Inmate Handbook on Pod |
| ☑Y ☐N | Stairs – Clean/Good Repair |
| ☑Y ☐N | Hallways – Clean |
| ☐Y ☐N | Ventilation – Unobstructed |
| ☑Y ☐N | Tables & Chairs – Clean/Good Rep. |
| ☑Y ☐N | T.V.'s – Good Repair |
| ☐Y ☑N | Trash on Floor |

| DEPUTY'S DESK | |
|---|---|
| ☑Y ☐N | Counter/Cabinet – Clean/Good Rep. |

| MOP SINK / CLEANING CLOSET | |
|---|---|
| ☑Y ☐N | Entry Doors – Secured |
| ☑Y ☐N | Cleaning Supplies – Properly stored |
| ☑Y ☐N | Spray Bottles – Missing |
| ☑Y ☐N | Mop Sink – Good Repair |

| LAUNDRY ROOM | |
|---|---|
| ☑Y ☐N | Entry Doors – Secured |
| ☑Y ☐N | Floors, Walls, Ceiling – Clean |
| ☑Y ☐N | Washer/Dryer – Good Repair |
| ☑Y ☐N | Dryer Connected Properly |
| ☑ NA | Washer/Dryer |

| SHOWER AREAS – BOTTOM FLOOR | |
|---|---|
| ☑Y ☐N | Floors, Walls, Ceiling – Clean |
| ☑Y ☐N | Fixtures/Curtains – Clean |
| ☑Y ☐N | Insects Present |
| ☑Y ☐N | Showers – Adequate Water Temp |

| SHOWER AREAS – MEZZANINE LEVEL | |
|---|---|
| ☑Y ☐N | Floors, Walls, Ceiling – Clean |
| ☑Y ☐N | Fixtures/Curtains – Clean |
| ☐Y ☐N | Insects Present |
| ☑Y ☐N | Showers – Adequate Water Temp |

| RECREATION YARD | |
|---|---|
| ☑Y ☐N | Entry Doors - Secured |
| ☑Y ☐N | Floors, Walls, Ceiling – Clean |
| ☑Y ☐N | Windows – Clean |
| ☑Y ☐N | Insects Present |
| ☑Y ☐N | Trash on Floor |

**Deputy Notes:**

_____

_____

_____

_____

_____

**Supervisor Notes:**

_____

_____

_____

_____

_____

_____

**Cleaning Inspection - Page 2**

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

## Inspection Criteria

| | | |
|---|---|---|
| • Bed(s) not made (1) | • Lighting covered (2) | • Excess commissary items (3) |
| • Pictures on walls (4) | • Trash on floor (5) | • Property bag not properly stored (6) |
| • Ventilation obstructed (7) | • Graffiti on walls (8) | • Toilet/Sink not clean (9) |
| • Pest/Insects (10) | | |

## Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)

| BOTTOM LEVEL | | MEZZANINE LEVEL | |
|---|---|---|---|
| ☐ 05 | 1 2 3  4 5  6  7  8  9 10  (NG) | ☐ 05M | 1 2 3  4 5  6  7  8  9 10  (NG) |
| ☐ 06 | 1 2 3  4 5  6  7  8  9 10 . | ☐ 06M | 1 2 3  4 5  6  7  8  9 10  (NG) |
| ☐ 07 | 1 2 3  4 5  6  7  8  9 10  (NG) | ☐ 07M | 1 2 3  4 5  6  7  8  9 10  (NG) |
| ☐ 08 | 1 2 3  4 5  6  7  8  9 10  (NG) | ☐ 08M | 1 2 3  4 5  6  7  8  9 10  (NG) |
| ☐ 09 | 1 2 3  4 5  6  7  8  9 10  (NG) | ☐ 09M | 1 2 3  4 5  6  7  8  9 10  (NG) |
| ☐ 10 | 1 2 3  4 5  6  7  8  9 10  (NG) | ☐ 10M | 1 2 3  4 5  6  7  8  9 10  (NG) |
| ☐ 11 | 1 2 3  4 5  6  7  8  9 10  (NG) | ☐ 11M | 1 2 3  4 5  6  7  8  9 10  (NG) |
| ☐ 12 | 1 2 3  4 5  6  7  8  9 10  (NG) | ☐ 12M | 1 2 3  4 5  6  7  8  9 10  (NG) |
| ☐ 13 | 1 2 3  4 5  6  7  8  9 10  (NG) | ☐ 13M | 1 2 3  4 5  6  7  8  9 10  (NG) |
| ☐ 14 | 1 2 3  4 5  6  7  8  9 10  (NG) | ☐ 14M | 1 2 3  4 5  6  7  8  9 10  (NG) |
| ☐ 15 | 1 2 3  4 5  6  7  8  9 10  (NG) | ☐ 15M | 1 2 3  4 5  6  7  8  9 10  (NG) |
| ☐ 16 | 1 2 3  4 5  6  7  8  9 10  (NG) | ☐ 16M | 1 2 3  4 5  6  7  8  9 10  (NG) |
| ☐ 17 | 1 2 3  4 5  6  7  8  9 10  (NG) | ☐ 17M | 1 2 3  4 5  6  7  8  9 10  (NG) |
| ☐ 18 | 1 2 3  4 5  6  7  8  9 10  (NG) | ☐ 18M | 1 2 3  4 5  6  7  8  9 10  (NG) |
| ☐ 19 | 1 2 3  4 5  6  7  8  9 10  (NG) | ☐ 19M | 1 2 3  4 5  6  7  8  9 10  (NG) |

Notes: _____

_____

_____

_____

Date: _____    Supervisor's Signature: _____



## Orleans Parish Sheriff's Office
## INTERNAL SECURITY INSPECTION REPORT

Inspection each shift to assess internal **security conditions and damage**. Instructions for completion are on the reverse side of this form. **Note: This form is not to be used to document cleanliness inspections.**

**Inspecting Staff Member (printed):** Leisa White     **Date/Time:** 3/5/25  9Am

**Inspecting Staff Member (signature):** M. White

| AREAS | OK? | | AREAS | OK? | |
|---|---|---|---|---|---|
| Doors, door windows, locks | Yes | No | Electrical outlets | Yes | No |
| Walls | Yes | No | Desk | Yes | No |
| Floors, including drains and baseboards | Yes | No | Chair/stool | Yes | No |
| Ceiling | Yes | No | Bunk, including mattress/bed platform | Yes | No |
| Vents | Yes | No | Intercoms | Yes | No |
| Window frames and windows | Yes | No | Tables and chairs | Yes | No |
| Shelf and hooks | Yes | No | Seating areas | Yes | No |
| Sink | Yes | No | Fire sprinkler heads | Yes | No |
| Hot and cold water faucets | Yes | No | Smoke/heat detectors | Yes | No |
| Servery | Yes | No | Thermostats | Yes | No |
| Stairs and rails | Yes | No | Televisions | Yes | No |
| Access panels | Yes | No | Staff workstation | Yes | No |
| Toilets | Yes | No | Recreation yard/equipment | Yes | No |
| Showers | Yes | No | Water fountain | Yes | No |
| Shower heads and valves | Yes | No | Hose bib | Yes | No |
| Storage | Yes | No | Lighting | Yes | No |
| Security caulk/screws | Yes | No | Light switches | Yes | No |
| CCTV cameras | Yes | No | | Yes | No |
| Video monitors | Yes | No | | Yes | No |
| Plumbing chases | Yes | No | | Yes | No |
| | Yes | No | | Yes | No |

4. If any inspected area is marked "No" for damage/security issue(s), please specify the problem found:

| Supervisor Name (printed) | Signature: | Date and Time: |
|---|---|---|
| Natrelle Bailey | Natrelle Bailey | 3/5/25  0830 |
| Watch Commander Name (printed): | Signature: | Date and Time: |
| Captain Cary Knaker | | 3/5/25  0830 |
| Watch commander action taken, if any: | | |

801.11                    *Internal Security Audit*                    *Form 1*

**Orleans Justice Center**
## Weekly Pod Inspection Report

☐ Pod Deputy    ☐ Floor Supervisor    ☐ Watch Commander

Date: 3/25/25

Location: 2B

Pod Deputy: Copper White

Inspector: C White

| GENERAL POD AREAS | |
|---|---|
| **Common Areas** | |
| ☑Y ☐N | Grievance Kiosk Working |
| ☑Y ☐N | iPad Tablet Working |
| ☐Y ☑N | Inmate Handbook on Pod |
| ☑Y ☐N | Stairs – Clean/Good Repair |
| ☑Y ☐N | Hallways – Clean |
| ☑Y ☐N | Ventilation – Unobstructed |
| ☑Y ☐N | Tables & Chairs – Clean/Good Rep. |
| ☑Y ☐N | T.V.'s – Good Repair |
| ☑Y ☐N | Trash on Floor |

| DEPUTY'S DESK | |
|---|---|
| ☑Y ☐N | Counter/Cabinet – Clean/Good Rep. |
| | |
| | |

| MOP SINK / CLEANING CLOSET | |
|---|---|
| ☑Y ☐N | Entry Doors – Secured |
| ☑Y ☐N | Cleaning Supplies – Properly stored |
| ☑Y ☐N | Spray Bottles – Missing |
| ☑Y ☐N | Mop Sink – Good Repair |

| LAUNDRY ROOM | |
|---|---|
| ☑Y ☐N | Entry Doors – Secured |
| ☑Y ☐N | Floors, Walls, Ceiling – Clean |
| ☑Y ☐N | Washer/Dryer – Good Repair |
| ☑Y ☐N | Dryer Connected Properly |
| ☑ NA | Washer/Dryer |

| SHOWER AREAS – BOTTOM FLOOR | |
|---|---|
| ☑Y ☐N | Floors, Walls, Ceiling – Clean |
| ☑Y ☐N | Fixtures/Curtains – Clean |
| ☑Y ☐N | Insects Present |
| ☑Y ☐N | Showers – Adequate Water Temp |

| SHOWER AREAS – MEZZANINE LEVEL | |
|---|---|
| ☑Y ☐N | Floors, Walls, Ceiling – Clean |
| ☑Y ☐N | Fixtures/Curtains – Clean |
| ☑Y ☐N | Insects Present |
| ☑Y ☐N | Showers – Adequate Water Temp |

| RECREATION YARD | |
|---|---|
| ☑Y ☐N | Entry Doors - Secured |
| ☑Y ☐N | Floors, Walls, Ceiling – Clean |
| ☑Y ☐N | Windows – Clean |
| ☑Y ☐N | Insects Present |
| ☐Y ☑N | Trash on Floor |

**Deputy Notes:**

_____

_____

_____

_____

_____

**Supervisor Notes:**

_____

_____

_____

_____

_____

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

**Inspection Criteria**

| | | |
|---|---|---|
| • Bed(s) not made **(1)** | • Lighting covered **(2)** | • Excess commissary items **(3)** |
| • Pictures on walls **(4)** | • Trash on floor **(5)** | • Property bag not properly stored **(6)** |
| • Ventilation obstructed **(7)** | • Graffiti on walls **(8)** | • Toilet/Sink not clean **(9)** |
| • Pest/Insects **(10)** | | |

**Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)**

| BOTTOM LEVEL | | MEZZANINE LEVEL | |
|---|---|---|---|
| ☐ 05 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 05M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 06 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 06M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 07 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 07M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 08 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 08M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 09 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 09M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 10 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 10M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 11 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 11M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 12 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 12M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 13 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 13M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 14 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 14M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 15 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 15M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 16 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 16M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 17 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 17M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 18 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 18M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 19 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 19M | 1 2 3  4 5  6  7  8  9 10  NG |

Notes: _____

_____

_____

_____

Date: _____     Supervisor's Signature: _____

## Orleans Parish Sheriff's Office
## INTERNAL SECURITY INSPECTION REPORT

Inspection each shift to assess internal **security conditions and damage**. Instructions for completion are on the reverse side of this form. **Note: This form is not to be used to document cleanliness inspections.**

Inspecting Staff Member (printed): Trinity Hilton    Date/Time: 3-5-25 / 1814

Inspecting Staff Member (signature): Hilton

| AREAS | OK? | | AREAS | OK? | |
|---|---|---|---|---|---|
| Doors, door windows, locks | Yes | No | Electrical outlets | Yes | No |
| Walls | Yes | No | Desk | Yes | No |
| Floors, including drains and baseboards | Yes | No | Chair/stool | Yes | No |
| Ceiling | Yes | No | Bunk, including mattress/bed platform | Yes | No |
| Vents | Yes | No | Intercoms | Yes | No |
| Window frames and windows | Yes | No | Tables and chairs | Yes | No |
| Shelf and hooks | Yes | No | Seating areas | Yes | No |
| Sink | Yes | No | Fire sprinkler heads | Yes | No |
| Hot and cold water faucets | Yes | No | Smoke/heat detectors | Yes | No |
| Servery | Yes | No | Thermostats | Yes | No |
| Stairs and rails | Yes | No | Televisions | Yes | No |
| Access panels | Yes | No | Staff workstation | Yes | No |
| Toilets | Yes | No | Recreation yard/equipment | Yes | No |
| Showers | Yes | No | Water fountain | Yes | No |
| Shower heads and valves | Yes | No | Hose bib | Yes | No |
| Storage | Yes | No | Lighting | Yes | No |
| Security caulk/screws | Yes | No | Light switches | Yes | No |
| CCTV cameras | Yes | No | | Yes | No |
| Video monitors | Yes | No | | Yes | No |
| Plumbing chases | Yes | No | | Yes | No |
| | Yes | No | | Yes | No |

4. If any inspected area is marked "No" for damage/security issue(s), please specify the problem found:

| Supervisor Name (printed) | Signature: | Date and Time: |
|---|---|---|
| Natrelle Bailey | Natrelle Bailey | 3/5/25 0830 |
| Watch Commander Name (printed): | Signature: | Date and Time: |
| CAPTAIN Cory Kweker | | 3/5/25 0830 |
| Watch commander action taken, if any: | | |

801.11                    *Internal Security Audit*                    *Form 1*

**Orleans Parish Sheriff's Office**
**Orleans Justice Center**
**Weekly Pod Inspection Report**

☑ Pod Deputy   ☐ Floor Supervisor   ☐ Watch Commander

Date: 3-5-25

Location: ZC

Pod Deputy: Hilton/Kimble

Inspector: _____

| | | GENERAL POD AREAS |
|---|---|---|
| | | **Common Areas** |
| ☐ Y | ☐ N | Grievance Kiosk Working |
| ☑ Y | ☐ N | iPad Tablet Working |
| ☑ Y | ☐ N | Inmate Handbook on Pod |
| ☑ Y | ☐ N | Stairs – Clean/Good Repair |
| ☑ Y | ☐ N | Hallways – Clean |
| ☑ Y | ☐ N | Ventilation – Unobstructed |
| ☑ Y | ☐ N | Tables & Chairs – Clean/Good Rep. |
| ☐ Y | ☑ N | T.V.'s – Good Repair |
| ☐ Y | ☑ N | Trash on Floor |

| | | DEPUTY'S DESK |
|---|---|---|
| ☑ Y | ☐ N | Counter/Cabinet – Clean/Good Rep. |

| | | MOP SINK / CLEANING CLOSET |
|---|---|---|
| ☑ Y | ☐ N | Entry Doors – Secured |
| ☑ Y | ☐ N | Cleaning Supplies – Properly stored |
| ☐ Y | ☑ N | Spray Bottles – Missing |
| ☑ Y | ☐ N | Mop Sink – Good Repair |

| | | LAUNDRY ROOM |
|---|---|---|
| ☑ Y | ☐ N | Entry Doors – Secured |
| ☑ Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☑ Y | ☐ N | Washer/Dryer – Good Repair |
| ☑ Y | ☐ N | Dryer Connected Properly |
| ☐ NA | | Washer/Dryer |

| | | SHOWER AREAS – BOTTOM FLOOR |
|---|---|---|
| ☑ Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☑ Y | ☐ N | Fixtures/Curtains – Clean |
| ☐ Y | ☑ N | Insects Present |
| ☑ Y | ☐ N | Showers – Adequate Water Temp |

| | | SHOWER AREAS – MEZZANINE LEVEL |
|---|---|---|
| ☑ Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☑ Y | ☐ N | Fixtures/Curtains – Clean |
| ☐ Y | ☑ N | Insects Present |
| ☑ Y | ☐ N | Showers – Adequate Water Temp |

| | | RECREATION YARD |
|---|---|---|
| ☑ Y | ☐ N | Entry Doors - Secured |
| ☑ Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☑ Y | ☐ N | Windows – Clean |
| ☐ Y | ☑ N | Insects Present |
| ☐ Y | ☑ N | Trash on Floor |

**Deputy Notes:**
_____
_____
_____
_____
_____

**Supervisor Notes:**
_____
_____
_____
_____
_____
_____

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

## Inspection Criteria

| | | |
|---|---|---|
| Bed(s) not made **(1)** | Lighting covered **(2)** | Excess commissary items **(3)** |
| Pictures on walls **(4)** | Trash on floor **(5)** | Property bag not properly stored **(6)** |
| Ventilation obstructed **(7)** | Graffiti on walls **(8)** | Toilet/Sink not clean **(9)** |
| Pest/Insects **(10)** | | |

## Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)

| BOTTOM LEVEL | | MEZZANINE LEVEL | |
|---|---|---|---|
| ☑ 05 | 1 2 3 4 5 6 7 8 9 10 NG | ☑ 05M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☑ 06 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 06M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 07 | 1 2 3 4 5 6 7 8 9 10 NG | ☑ 07M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☑ 08 | 1 2 3 4 5 6 7 8 9 10 NG | ☑ 08M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☑ 09 | 1 2 3 4 5 6 7 8 9 10 NG | ☑ 09M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☑ 10 | 1 2 3 4 5 6 7 8 9 10 NG | ☑ 10M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☒ 11 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 11M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☑ 12 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 12M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☑ 13 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 13M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☑ 14 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 14M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 15 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 15M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 16 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 16M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 17 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 17M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 18 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 18M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☑ 19 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 19M | 1 2 3 4 5 6 7 8 9 10 NG |

Notes: _____

_____

_____

Date: March 5th, 2025          Supervisor's Signature: _____



## Orleans Parish Sheriff's Office
## INTERNAL SECURITY INSPECTION REPORT

Inspection each shift to assess internal **security conditions and damage**. Instructions for completion are on the reverse side of this form. **Note: This form is not to be used to document cleanliness inspections.**

Inspecting Staff Member (printed): Leisc Whte          Date/Time: 10:28Am 3/5/25

Inspecting Staff Member (signature): M. Whte

| AREAS | OK? | | AREAS | OK? | |
|---|---|---|---|---|---|
| Doors, door windows, locks | Yes | No | Electrical outlets | Yes | No |
| Walls | Yes | No | Desk | Yes | No |
| Floors, including drains and baseboards | Yes | No | Chair/stool | Yes | No |
| Ceiling | Yes | No | Bunk, including mattress/bed platform | Yes | No |
| Vents | Yes | No | Intercoms | Yes | No |
| Window frames and windows | Yes | No | Tables and chairs | Yes | No |
| Shelf and hooks | Yes | No | Seating areas | Yes | No |
| Sink | Yes | No | Fire sprinkler heads | Yes | No |
| Hot and cold water faucets | Yes | No | Smoke/heat detectors | Yes | No |
| Servery | Yes | No | Thermostats | Yes | No |
| Stairs and rails | Yes | No | Televisions | Yes | No |
| Access panels | Yes | No | Staff workstation | Yes | No |
| Toilets | Yes | No | Recreation yard/equipment | Yes | No |
| Showers | Yes | No | Water fountain | Yes | No |
| Shower heads and valves | Yes | No | Hose bib | Yes | No |
| Storage | Yes | No | Lighting | Yes | No |
| Security caulk/screws | Yes | No | Light switches | Yes | No |
| CCTV cameras | Yes | No | | Yes | No |
| Video monitors | Yes | No | | Yes | No |
| Plumbing chases | Yes | No | | Yes | No |
| | Yes | No | | Yes | No |

4. If any inspected area is marked "No" for damage/security issue(s), please specify the problem found:

| Supervisor Name (printed) | Signature: | Date and Time: |
|---|---|---|
| Natrelle Burley | Natrelle Baly | 3/5/25 0830 |
| Watch Commander Name (printed): | Signature: | Date and Time: |
| Captain Cory Amaker | | 3/5/25 0830 |
| Watch commander action taken, if any: | | |

# Orleans Parish Sheriff's Office
## Orleans Justice Center
## Weekly Pod Inspection Report

☐ Pod Deputy      ☐ Floor Supervisor      ☐ Watch Commander

Date: 3/5/25

Location: 2D

Pod Deputy: I. Smith / A. Jones

Inspector: L. White

| GENERAL POD AREAS | | |
|---|---|---|
| **Common Areas** | | |
| ☑Y ☐ N | Grievance Kiosk Working | |
| ☑Y ☐ N | iPad Tablet Working | |
| ☑Y ☐ N | Inmate Handbook on Pod | |
| ☑Y ☐ N | Stairs – Clean/Good Repair | |
| ☑Y ☐ N | Hallways – Clean | |
| ☑Y ☐ N | Ventilation – Unobstructed | |
| ☑Y ☐ N | Tables & Chairs – Clean/Good Rep. | |
| ☑Y ☐ N | T.V.'s – Good Repair | |
| ☑Y ☐ N | Trash on Floor | |

| DEPUTY'S DESK | |
|---|---|
| ☑Y ☐ N | Counter/Cabinet – Clean/Good Rep. |

| MOP SINK / CLEANING CLOSET | |
|---|---|
| ☑Y ☐ N | Entry Doors – Secured |
| ☑Y ☐ N | Cleaning Supplies – Properly stored |
| ☑Y ☐ N | Spray Bottles – Missing |
| ☑Y ☐ N | Mop Sink – Good Repair |

| LAUNDRY ROOM | |
|---|---|
| ☑Y ☐ N | Entry Doors – Secured |
| ☑Y ☐ N | Floors, Walls, Ceiling – Clean |
| ☑Y ☐ N | Washer/Dryer – Good Repair |
| ☑Y ☐ N | Dryer Connected Properly |
| ☑ NA | Washer/Dryer |

| SHOWER AREAS – BOTTOM FLOOR | | |
|---|---|---|
| ☑Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☑Y ☐ N | Fixtures/Curtains – Clean | |
| ☑Y ☐ N | Insects Present | |
| ☑Y ☐ N | Showers – Adequate Water Temp | |

| SHOWER AREAS – MEZZANINE LEVEL | | |
|---|---|---|
| ☑Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☑Y ☐ N | Fixtures/Curtains – Clean | |
| ☑Y ☐ N | Insects Present | |
| ☑Y ☐ N | Showers – Adequate Water Temp | |

| RECREATION YARD | | |
|---|---|---|
| ☑Y ☐ N | Entry Doors - Secured | |
| ☑Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☑Y ☐ N | Windows – Clean | |
| ☑Y ☐ N | Insects Present | |
| ☐Y ☑ N | Trash on Floor | |

**Deputy Notes:**

_____
_____
_____
_____
_____

**Supervisor Notes:**

_____
_____
_____
_____
_____

Cleaning Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

**Inspection Criteria**

| | | |
|---|---|---|
| • Bed(s) not made **(1)** | • Lighting covered **(2)** | • Excess commissary items **(3)** |
| • Pictures on walls **(4)** | • Trash on floor **(5)** | • Property bag not properly stored **(6)** |
| • Ventilation obstructed **(7)** | • Graffiti on walls **(8)** | • Toilet/Sink not clean **(9)** |
| • Pest/Insects **(10)** | | |

**Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)**

| | BOTTOM LEVEL | | MEZZANINE LEVEL |
|---|---|---|---|
| ☐ 05 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 05M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 06 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 06M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 07 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 07M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 08 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 08M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 09 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 09M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 10 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 10M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 11 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 11M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 12 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 12M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 13 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 13M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 14 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 14M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 15 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 15M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 16 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 16M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 17 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 17M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 18 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 18M | 1 2 3  4 5  6  7  8  9 10  NG |
| ☐ 19 | 1 2 3  4 5  6  7  8  9 10  NG | ☐ 19M | 1 2 3  4 5  6  7  8  9 10  NG |

Notes: _____

_____

_____

_____

Date: _____    Supervisor's Signature: _____



### Orleans Parish Sheriff's Office
## INTERNAL SECURITY INSPECTION REPORT

Inspection each shift to assess internal **security conditions and damage.** Instructions for completion are on the reverse side of this form. **Note: This form is not to be used to document cleanliness inspections.**

Inspecting Staff Member (printed): L. White          Date/Time: 1055am 3/5/25

Inspecting Staff Member (signature): _____

| AREAS | OK? | | AREAS | OK? | |
|---|---|---|---|---|---|
| Doors, door windows, locks | Yes | No | Electrical outlets | Yes | No |
| Walls | Yes | No | Desk | Yes | No |
| Floors, including drains and baseboards | Yes | No | Chair/stool | Yes | No |
| Ceiling | Yes | No | Bunk, including mattress/bed platform | Yes | No |
| Vents | Yes | No | Intercoms | Yes | No |
| Window frames and windows | Yes | No | Tables and chairs | Yes | No |
| Shelf and hooks | Yes | No | Seating areas | Yes | No |
| Sink | Yes | No | Fire sprinkler heads | Yes | No |
| Hot and cold water faucets | Yes | No | Smoke/heat detectors | Yes | No |
| Servery | Yes | No | Thermostats | Yes | No |
| Stairs and rails | Yes | No | Televisions | Yes | No |
| Access panels | Yes | No | Staff workstation | Yes | No |
| Toilets | Yes | No | Recreation yard/equipment | Yes | No |
| Showers | Yes | No | Water fountain | Yes | No |
| Shower heads and valves | Yes | No | Hose bib | Yes | No |
| Storage | Yes | No | Lighting | Yes | No |
| Security caulk/screws | Yes | No | Light switches | Yes | No |
| CCTV cameras | Yes | No | | Yes | No |
| Video monitors | Yes | No | | Yes | No |
| Plumbing chases | Yes | No | | Yes | No |
| | Yes | No | | Yes | No |

4. If any inspected area is marked "No" for damage/security issue(s), please specify the problem found:

| Supervisor Name (printed) | Signature: | Date and Time: |
|---|---|---|
| Natrelle Bailey | Natrelle Bailey | 3/5/25 0830 |
| Watch Commander Name (printed): | Signature: | Date and Time: |
| Captain Cory Amaker | | 3/5/25 0830 |
| Watch commander action taken, if any: | | |

# Orleans Parish Sheriff's Office
## Orleans Justice Center
## Weekly Pod Inspection Report

☐ Pod Deputy    ☐ Floor Supervisor    ☐ Watch Commander

Date: 3/5/25

Location: 2E

Pod Deputy: Lyons

Inspector: L. White

| GENERAL POD AREAS | | |
|---|---|---|
| **Common Areas** | | |
| ☑ Y ☐ N | Grievance Kiosk Working | |
| ☑ Y ☐ N | iPad Tablet Working | |
| ☑ Y ☐ N | Inmate Handbook on Pod | |
| ☑ Y ☐ N | Stairs – Clean/Good Repair | |
| ☑ Y ☐ N | Hallways – Clean | |
| ☑ Y ☐ N | Ventilation – Unobstructed | |
| ☑ Y ☐ N | Tables & Chairs – Clean/Good Rep. | |
| ☑ Y ☐ N | T.V.'s – Good Repair | |
| ☑ Y ☐ N | Trash on Floor | |

| DEPUTY'S DESK | | |
|---|---|---|
| ☑ Y ☐ N | Counter/Cabinet – Clean/Good Rep. | |
| | | |
| | | |

| MOP SINK / CLEANING CLOSET | | |
|---|---|---|
| ☑ Y ☐ N | Entry Doors – Secured | |
| ☑ Y ☐ N | Cleaning Supplies – Properly stored | |
| ☑ Y ☐ N | Spray Bottles – Missing | |
| ☑ Y ☐ N | Mop Sink – Good Repair | |

| LAUNDRY ROOM | | |
|---|---|---|
| ☑ Y ☐ N | Entry Doors – Secured | |
| ☑ Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☑ Y ☐ N | Washer/Dryer – Good Repair | |
| ☑ Y ☐ N | Dryer Connected Properly | |
| ☑ NA | Washer/Dryer | |

| SHOWER AREAS – BOTTOM FLOOR | | |
|---|---|---|
| ☑ Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☑ Y ☐ N | Fixtures/Curtains – Clean | |
| ☑ Y ☐ N | Insects Present | |
| ☑ Y ☐ N | Showers – Adequate Water Temp | |

| SHOWER AREAS – MEZZANINE LEVEL | | |
|---|---|---|
| ☑ Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☑ Y ☐ N | Fixtures/Curtains – Clean | |
| ☑ Y ☐ N | Insects Present | |
| ☑ Y ☐ N | Showers – Adequate Water Temp | |

| RECREATION YARD | | |
|---|---|---|
| ☑ Y ☐ N | Entry Doors - Secured | |
| ☑ Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☑ Y ☐ N | Windows – Clean | |
| ☑ Y ☐ N | Insects Present | |
| ☐ Y ☑ N | Trash on Floor | |

**Deputy Notes:**
_____
_____
_____
_____
_____

**Supervisor Notes:**
_____
_____
_____
_____
_____

Cleaning Section

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

## Inspection Criteria

| | | |
|---|---|---|
| • Bed(s) not made (1) | • Lighting covered (2) | • Excess commissary items (3) |
| • Pictures on walls (4) | • Trash on floor (5) | • Property bag not properly stored (6) |
| • Ventilation obstructed (7) | • Graffiti on walls (8) | • Toilet/Sink not clean (9) |
| • Pest/Insects (10) | | |

## Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)

| BOTTOM LEVEL | | MEZZANINE LEVEL | |
|---|---|---|---|
| ☐ 05 | 1 2 3  4  5  6  7  8  9 10 (NG) | ☐ 05M | 1 2 3  4  5  6  7  8  9 10 (NG) |
| ☐ 06 | 1 2 3  4  5  6  7  8  9 10 (NG) | ☐ 06M | 1 2 3  4  5  6  7  8  9 10 (NG) |
| ☐ 07 | 1 2 3  4  5  6  7  8  9 10 (NG) | ☐ 07M | 1 2 3  4  5  6  7  8  9 10 (NG) |
| ☐ 08 | 1 2 3  4  5  6  7  8  9 10 (NG) | ☐ 08M | 1 2 3  4  5  6  7  8  9 10 (NG) |
| ☐ 09 | 1 2 3  4  5  6  7  8  9 10 (NG) | ☐ 09M | 1 2 3  4  5  6  7  8  9 10 (NG) |
| ☐ 10 | 1 2 3  4  5  6  7  8  9 10 (NG) | ☐ 10M | 1 2 3  4  5  6  7  8  9 10 (NG) |
| ☐ 11 | 1 2 3  4  5  6  7  8  9 10 (NG) | ☐ 11M | 1 2 3  4  5  6  7  8  9 10 (NG) |
| ☐ 12 | 1 2 3  4  5  6  7  8  9 10 (NG) | ☐ 12M | 1 2 3  4  5  6  7  8  9 10 (NG) |
| ☐ 13 | 1 2 3  4  5  6  7  8  9 10 (NG) | ☐ 13M | 1 2 3  4  5  6  7  8  9 10 (NG) |
| ☐ 14 | 1 2 3  4  5  6  7  8  9 10 (NG) | ☐ 14M | 1 2 3  4  5  6  7  8  9 10 (NG) |
| ☐ 15 | 1 2 3  4  5  6  7  8  9 10 (NG) | ☐ 15M | 1 2 3  4  5  6  7  8  9 10 (NG) |
| ☐ 16 | 1 2 3  4  5  6  7  8  9 10 (NG) | ☐ 16M | 1 2 3  4  5  6  7  8  9 10 (NG) |
| ☐ 17 | 1 2 3  4  5  6  7  8  9 10 (NG) | ☐ 17M | 1 2 3  4  5  6  7  8  9 10 (NG) |
| ☐ 18 | 1 2 3  4  5  6  7  8  9 10 (NG) | ☐ 18M | 1 2 3  4  5  6  7  8  9 10 (NG) |
| ☐ 19 | 1 2 3  4  5  6  7  8  9 10 (NG) | ☐ 19M | 1 2 3  4  5  6  7  8  9 10 (NG) |

Notes: _____

_____

_____

_____

Date: _____    Supervisor's Signature: _____



## Orleans Parish Sheriff's Office
## INTERNAL SECURITY INSPECTION REPORT

Inspection each shift to assess internal **security conditions and damage**. Instructions for completion are on the reverse side of this form. **Note: This form is not to be used to document cleanliness inspections.**

Inspecting Staff Member (printed): _____    Date/Time: 1045 AM

Inspecting Staff Member (signature): _____

| AREAS | OK? | | AREAS | OK? | |
|---|---|---|---|---|---|
| Doors, door windows, locks | Yes | No | Electrical outlets | Yes | No |
| Walls | Yes | No | Desk | Yes | No |
| Floors, including drains and baseboards | Yes | No | Chair/stool | Yes | No |
| Ceiling | Yes | No | Bunk, including mattress/bed platform | Yes | No |
| Vents | Yes | No | Intercoms | Yes | No |
| Window frames and windows | Yes | No | Tables and chairs | Yes | No |
| Shelf and hooks | Yes | No | Seating areas | Yes | No |
| Sink | Yes | No | Fire sprinkler heads | Yes | No |
| Hot and cold water faucets | Yes | No | Smoke/heat detectors | Yes | No |
| Servery | Yes | No | Thermostats | Yes | No |
| Stairs and rails | Yes | No | Televisions | Yes | No |
| Access panels | Yes | No | Staff workstation | Yes | No |
| Toilets | Yes | No | Recreation yard/equipment | Yes | No |
| Showers | Yes | No | Water fountain | Yes | No |
| Shower heads and valves | Yes | No | Hose bib | Yes | No |
| Storage | Yes | No | Lighting | Yes | No |
| Security caulk/screws | Yes | No | Light switches | Yes | No |
| CCTV cameras | Yes | No | | Yes | No |
| Video monitors | Yes | No | | Yes | No |
| Plumbing chases | Yes | No | | Yes | No |
| | Yes | No | | Yes | No |

4. If any inspected area is marked "No" for damage/security issue(s), please specify the problem found:

| Supervisor Name (printed): Natrelle Burke | Signature: Natrelle Burke | Date and Time: 3/5/25 0830 |
|---|---|---|
| Watch Commander Name (printed): Captain Cory Amaker | Signature: | Date and Time: 3/5/25 0830 |
| Watch commander action taken, if any: | | |

# Orleans Justice Center
## Weekly Pod Inspection Report

☐ Pod Deputy   ☐ Floor Supervisor   ☐ Watch Commander

Date: 3/5/25

Location: 2F

Pod Deputy: Mcghee

Inspector: I White

| GENERAL POD AREAS | | |
|---|---|---|
| **Common Areas** | | |
| ☑Y ☐N | Grievance Kiosk Working |
| ☑Y ☐N | iPad Tablet Working |
| ☑Y ☐N | Inmate Handbook on Pod |
| ☑Y ☐N | Stairs – Clean/Good Repair |
| ☑Y ☐N | Hallways – Clean |
| ☑Y ☐N | Ventilation – Unobstructed |
| ☑Y ☐N | Tables & Chairs – Clean/Good Rep. |
| ☑Y ☐N | T.V.'s – Good Repair |
| ☐Y ☑N | Trash on Floor |

| DEPUTY'S DESK | | |
|---|---|---|
| ☐Y ☐N | Counter/Cabinet – Clean/Good Rep. |
| | |
| | |

| MOP SINK / CLEANING CLOSET | | |
|---|---|---|
| ☐Y ☐N | Entry Doors – Secured |
| ☐Y ☐N | Cleaning Supplies – Properly stored |
| ☐Y ☐N | Spray Bottles – Missing |
| ☐Y ☐N | Mop Sink – Good Repair |

| LAUNDRY ROOM | | |
|---|---|---|
| ☑Y ☐N | Entry Doors – Secured |
| ☑Y ☐N | Floors, Walls, Ceiling – Clean |
| ☑Y ☐N | Washer/Dryer – Good Repair |
| ☑Y ☐N | Dryer Connected Properly |
| ☐ NA | Washer/Dryer |

| SHOWER AREAS – BOTTOM FLOOR | | |
|---|---|---|
| ☑Y ☐N | Floors, Walls, Ceiling – Clean |
| ☑Y ☐N | Fixtures/Curtains – Clean |
| ☑Y ☐N | Insects Present |
| ☑Y ☐N | Showers – Adequate Water Temp |

| SHOWER AREAS – MEZZANINE LEVEL | | |
|---|---|---|
| ☑Y ☐N | Floors, Walls, Ceiling – Clean |
| ☑Y ☐N | Fixtures/Curtains – Clean |
| ☑Y ☐N | Insects Present |
| ☑Y ☐N | Showers – Adequate Water Temp |

| RECREATION YARD | | |
|---|---|---|
| ☑Y ☐N | Entry Doors - Secured |
| ☑Y ☐N | Floors, Walls, Ceiling – Clean |
| ☑Y ☐N | Windows – Clean |
| ☑Y ☐N | Insects Present |
| ☐Y ☑N | Trash on Floor |

**Deputy Notes:**
Hot water not working

**Supervisor Notes:**

**Cleaning Inspection - Page 2**

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

**Inspection Criteria**

| | | |
|---|---|---|
| Bed(s) not made **(1)** | Lighting covered **(2)** | Excess commissary items **(3)** |
| Pictures on walls **(4)** | Trash on floor **(5)** | Property bag not properly stored **(6)** |
| Ventilation obstructed **(7)** | Graffiti on walls **(8)** | Toilet/Sink not clean **(9)** |
| Pest/Insects **(10)** | | |

**Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)**

| BOTTOM LEVEL | | MEZZANINE LEVEL | |
|---|---|---|---|
| ☐ 05 | 1 2 3  4  5  6  7  8  9 10  (NG) | ☐ 05M | 1 2 3  4  5  6  7  8  9 10  (NG) |
| ☐ 06 | 1 2 3  4  5  6  7  8  9 10  (NG) | ☐ 06M | 1 2 3  4  5  6  7  8  9 10  (NG) |
| ☐ 07 | 1 2 3  4  5  6  7  8  9 10  (NG) | ☐ 07M | 1 2 3  4  5  6  7  8  9 10  (NG) |
| ☐ 08 | 1 2 3  4  5  6  7  8  9 10  (NG) | ☐ 08M | 1 2 3  4  5  6  7  8  9 10  (NG) |
| ☐ 09 | 1 2 3  4  5  6  7  8  9 10  (NG) | ☐ 09M | 1 2 3  4  5  6  7  8  9 10  (NG) |
| ☐ 10 | 1 2 3  4  5  6  7  8  9 10  (NG) | ☐ 10M | 1 2 3  4  5  6  7  8  9 10  (NG) |
| ☐ 11 | 1 2 3  4  5  6  7  8  9 10  (NG) | ☐ 11M | 1 2 3  4  5  6  7  8  9 10  (NG) |
| ☐ 12 | 1 2 3  4  5  6  7  8  9 10  (NG) | ☐ 12M | 1 2 3  4  5  6  7  8  9 10  (NG) |
| ☐ 13 | 1 2 3  4  5  6  7  8  9 10  (NG) | ☐ 13M | 1 2 3  4  5  6  7  8  9 10  (NG) |
| ☐ 14 | 1 2 3  4  5  6  7  8  9 10  (NG) | ☐ 14M | 1 2 3  4  5  6  7  8  9 10  (NG) |
| ☐ 15 | 1 2 3  4  5  6  7  8  9 10  (NG) | ☐ 15M | 1 2 3  4  5  6  7  8  9 10  (NG) |
| ☐ 16 | 1 2 3  4  5  6  7  8  9 10  (NG) | ☐ 16M | 1 2 3  4  5  6  7  8  9 10  (NG) |
| ☐ 17 | 1 2 3  4  5  6  7  8  9 10  (NG) | ☐ 17M | 1 2 3  4  5  6  7  8  9 10  (NG) |
| ☐ 18 | 1 2 3  4  5  6  7  8  9 10  (NG) | ☐ 18M | 1 2 3  4  5  6  7  8  9 10  (NG) |
| ☐ 19 | 1 2 3  4  5  6  7  8  9 10  (NG) | ☐ 19M | 1 2 3  4  5  6  7  8  9 10  (NG) |

Notes: _____

_____

_____

_____

Date: _____   Supervisor's Signature: _____



**Orleans Parish Sheriff's Office**
## INTERNAL SECURITY INSPECTION REPORT

Inspection each shift to assess internal **security conditions and damage.** Instructions for completion are on the reverse side of this form. **Note: This form is not to be used to document cleanliness inspections.**

Inspecting Staff Member (printed): L. Whitt    Date/Time: 11am 3/5/25

Inspecting Staff Member (signature): H. Whit

| AREAS | OK? | | AREAS | OK? | |
|---|---|---|---|---|---|
| Doors, door windows, locks | Yes | No | Electrical outlets | Yes | No |
| Walls | Yes | No | Desk | Yes | No |
| Floors, including drains and baseboards | Yes | No | Chair/stool | Yes | No |
| Ceiling | Yes | No | Bunk, including mattress/bed platform | Yes | No |
| Vents | Yes | No | Intercoms | Yes | No |
| Window frames and windows | Yes | No | Tables and chairs | Yes | No |
| Shelf and hooks | Yes | No | Seating areas | Yes | No |
| Sink | Yes | No | Fire sprinkler heads | Yes | No |
| Hot and cold water faucets | Yes | No | Smoke/heat detectors | Yes | No |
| Servery | Yes | No | Thermostats | Yes | No |
| Stairs and rails | Yes | No | Televisions | Yes | No |
| Access panels | Yes | No | Staff workstation | Yes | No |
| Toilets | Yes | No | Recreation yard/equipment | Yes | No |
| Showers | Yes | No | Water fountain | Yes | No |
| Shower heads and valves | Yes | No | Hose bib | Yes | No |
| Storage | Yes | No | Lighting | Yes | No |
| Security caulk/screws | Yes | No | Light switches | Yes | No |
| CCTV cameras | Yes | No | | Yes | No |
| Video monitors | Yes | No | | Yes | No |
| Plumbing chases | Yes | No | | Yes | No |
| | Yes | No | | Yes | No |

4. If any inspected area is marked "No" for damage/security issue(s), please specify the problem found:

| Supervisor Name (printed) | Signature: | Date and Time: |
|---|---|---|
| Natrelle Bailey | Natrelle Bailey | 3/5/25  0830 |
| Watch Commander Name (printed): | Signature: | Date and Time: |
| Captain Cory Amaker | | 3/5/25  0830 |
| Watch commander action taken, if any: | | |

## Orleans Parish Sheriff's Office
## INTERNAL SECURITY INSPECTION REPORT

Inspection each shift to assess internal **security conditions and damage**. Instructions for completion are on the reverse side of this form. **Note: This form is not to be used to document cleanliness inspections.**

Inspecting Staff Member (printed): D. Matthews    Date/Time: 2/13

Inspecting Staff Member (signature): _____

| AREAS | OK? | | AREAS | OK? | |
|-------|-----|----|-------|-----|----|
| Doors, door windows, locks | ~~Yes~~ | No | Electrical outlets | Yes | ~~No~~ |
| Walls | ~~Yes~~ | No | Desk | ~~Yes~~ | No |
| Floors, including drains and baseboards | Yes | ~~No~~ | Chair/stool | ~~Yes~~ | No |
| Ceiling | ~~Yes~~ | No | Bunk, including mattress/bed platform | ~~Yes~~ | No |
| Vents | Yes | ~~No~~ | Intercoms | ~~Yes~~ | No |
| Window frames and windows | ~~Yes~~ | No | Tables and chairs | ~~Yes~~ | No |
| Shelf and hooks | ~~Yes~~ | No | Seating areas | ~~Yes~~ | No |
| Sink | Yes | No | Fire sprinkler heads | ~~Yes~~ | No |
| Hot and cold water faucets | ~~Yes~~ | No | Smoke/heat detectors | ~~Yes~~ | No |
| Servery | ~~Yes~~ | No | Thermostats | ~~Yes~~ | No |
| Stairs and rails | ~~Yes~~ | No | Televisions | ~~Yes~~ | No |
| Access panels | ~~Yes~~ | No | Staff workstation | Yes | No |
| Toilets | ~~Yes~~ | No | Recreation yard/equipment | ~~Yes~~ | No |
| Showers | ~~Yes~~ | No | Water fountain | ~~Yes~~ | No |
| Shower heads and valves | ~~Yes~~ | No | Hose bib | ~~Yes~~ | No |
| Storage | ~~Yes~~ | No | Lighting | ~~Yes~~ | No |
| Security caulk/screws | ~~Yes~~ | No | Light switches | ~~Yes~~ | No |
| CCTV cameras | ~~Yes~~ | No | | Yes | No |
| Video monitors | Yes | No | | Yes | No |
| Plumbing chases | ~~Yes~~ | No | | Yes | No |
| | Yes | No | | Yes | No |

4.  If any inspected area is marked "No" for damage/security issue(s), please specify the problem found:

| Supervisor Name (printed) Natrelle Bailey | Signature: L. N. Bailey | Date and Time: 2/13/25 |
|---|---|---|
| Watch Commander Name (printed): Captain Gray Hancher | Signature: | Date and Time: 2/13/25 |
| Watch commander action taken, if any: | | |

**Orleans Parish Sheriff's Office**
**Orleans Justice Center**
**Weekly Pod Inspection Report**

☐ Pod Deputy    ☐ Floor Supervisor    ☐ Watch Commander

Date: 2/13

Location: 3A

Pod Deputy:

Inspector: D Matthews

| GENERAL POD AREAS | |
|---|---|
| **Common Areas** | |
| ☐Y ☐N | Grievance Kiosk Working |
| ☐Y ☐N | iPad Tablet Working |
| ☐Y ☐N | Inmate Handbook on Pod |
| ☐Y ☐N | Stairs – Clean/Good Repair |
| ☐Y ☐N | Hallways – Clean |
| ☐Y ☐N | Ventilation – Unobstructed |
| ☐Y ☐N | Tables & Chairs – Clean/Good Rep. |
| ☐Y ☐N | T.V.'s – Good Repair |
| ☐Y ☐N | Trash on Floor |

| DEPUTY'S DESK | |
|---|---|
| ☐Y ☐N | Counter/Cabinet – Clean/Good Rep. |
| | |
| | |
| | |

| MOP SINK / CLEANING CLOSET | |
|---|---|
| ☐Y ☐N | Entry Doors – Secured |
| ☐Y ☐N | Cleaning Supplies – Properly stored |
| ☐Y ☐N | Spray Bottles – Missing |
| ☐Y ☐N | Mop Sink – Good Repair |

| LAUNDRY ROOM | |
|---|---|
| ☐Y ☐N | Entry Doors – Secured |
| ☐Y ☐N | Floors, Walls, Ceiling – Clean |
| ☐Y ☐N | Washer/Dryer – Good Repair |
| ☐Y ☐N | Dryer Connected Properly |
| ☐ NA | Washer/Dryer |

| SHOWER AREAS – BOTTOM FLOOR | |
|---|---|
| ☐ Y☐ N | Floors, Walls, Ceiling – Clean |
| ☐ Y☐ N | Fixtures/Curtains – Clean |
| ☐ Y☐ N | Insects Present |
| ☐ Y☐ N | Showers – Adequate Water Temp |

| SHOWER AREAS – MEZZANINE LEVEL | |
|---|---|
| ☐ Y☐ N | Floors, Walls, Ceiling – Clean |
| ☐ Y☐ N | Fixtures/Curtains – Clean |
| ☐ Y☐ N | Insects Present |
| ☐ Y☐ N | Showers – Adequate Water Temp |

| RECREATION YARD | |
|---|---|
| ☐Y ☐ N | Entry Doors - Secured |
| ☐Y ☐ N | Floors, Walls, Ceiling – Clean |
| ☐Y ☐ N | Windows – Clean |
| ☐Y ☐ N | Insects Present |
| ☐Y  N | Trash on Floor |

**Deputy Notes:**

_____

_____

_____

_____

_____

**Supervisor Notes:**

_____

_____

_____

_____

_____

Cleaning Inspection - Page 2

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

**Inspection Criteria**

| | | |
|---|---|---|
| • Bed(s) not made (1) | • Lighting covered (2) | • Excess commissary items (3) |
| • Pictures on walls (4) | • Trash on floor (5) | • Property bag not properly stored (6) |
| • Ventilation obstructed (7) | • Graffiti on walls (8) | • Toilet/Sink not clean (9) |
| • Pest/Insects (10) | | |

**Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)**

| BOTTOM LEVEL | | MEZZANINE LEVEL | |
|---|---|---|---|
| ☐ 05 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 05M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 06 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 06M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 07 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 07M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 08 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 08M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 09 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 09M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 10 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 10M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 11 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 11M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 12 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 12M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 13 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 13M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 14 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 14M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 15 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 15M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 16 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 16M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 17 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 17M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 18 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 18M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 19 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 19M | 1 2 3  4  5  6  7  8  9 10  NG |

Notes: _____

_____

_____

_____

Date: 2/13    Supervisor's Signature: _____

## Orleans Parish Sheriff's Office

## INTERNAL SECURITY INSPECTION REPORT

Inspection each shift to assess internal **security conditions and damage**. Instructions for completion are on the reverse side of this form. **Note: This form is not to be used to document cleanliness inspections.**

Inspecting Staff Member (printed): D. Matthews          Date/Time: 2|13

Inspecting Staff Member (signature): _____

| AREAS | OK? | | AREAS | OK? | |
|---|---|---|---|---|---|
| Doors, door windows, locks | Yes | No | Electrical outlets | Yes | No |
| Walls | Yes | No | Desk | Yes | No |
| Floors, including drains and baseboards | Yes | No | Chair/stool | Yes | No |
| Ceiling | Yes | No | Bunk, including mattress/bed platform | Yes | No |
| Vents | Yes | No | Intercoms | Yes | No |
| Window frames and windows | Yes | No | Tables and chairs | Yes | No |
| Shelf and hooks | Yes | No | Seating areas | Yes | No |
| Sink | Yes | No | Fire sprinkler heads | Yes | No |
| Hot and cold water faucets | Yes | No | Smoke/heat detectors | Yes | No |
| Servery | Yes | No | Thermostats | Yes | No |
| Stairs and rails | Yes | No | Televisions | Yes | No |
| Access panels | Yes | No | Staff workstation | Yes | No |
| Toilets | Yes | No | Recreation yard/equipment | Yes | No |
| Showers | Yes | No | Water fountain | Yes | No |
| Shower heads and valves | Yes | No | Hose bib | Yes | No |
| Storage | Yes | No | Lighting | Yes | No |
| Security caulk/screws | Yes | No | Light switches | Yes | No |
| CCTV cameras | Yes | No | | Yes | No |
| Video monitors | Yes | No | | Yes | No |
| Plumbing chases | Yes | No | | Yes | No |
| | Yes | No | | Yes | No |

4. If any inspected area is marked "No" for damage/security issue(s), please specify the problem found:

| Supervisor Name (printed) Natrella Bailey | Signature: | Date and Time: 2/13/25 |
|---|---|---|
| Watch Commander Name (printed): | Signature: | Date and Time: 2/13/25 |
| Watch commander action taken, if any: | | |

# Orleans Parish Sheriff's Office
## Orleans Justice Center
## Weekly Pod Inspection Report

☐ Pod Deputy    ☐ Floor Supervisor    ☐ Watch Commander

Date: 2/13

Location: 3B

Pod Deputy:

Inspector: D. Marthews

| | | GENERAL POD AREAS |
|---|---|---|
| | | **Common Areas** |
| ☐ Y | ☑ N | Grievance Kiosk Working |
| ☑ Y | ☐ N | iPad Tablet Working |
| ☐ Y | ☑ N | Inmate Handbook on Pod |
| ☑ Y | ☐ N | Stairs – Clean/Good Repair |
| ☑ Y | ☐ N | Hallways – Clean |
| ☑ Y | ☐ N | Ventilation – Unobstructed |
| ☑ Y | ☐ N | Tables & Chairs – Clean/Good Rep. |
| ☑ Y | ☐ N | T.V.'s – Good Repair |
| ☐ Y | ☑ N | Trash on Floor |

| | | DEPUTY'S DESK |
|---|---|---|
| ☑ Y | ☐ N | Counter/Cabinet – Clean/Good Rep. |

| | | MOP SINK / CLEANING CLOSET |
|---|---|---|
| ☐ Y | ☐ N | Entry Doors – Secured |
| ☐ Y | ☐ N | Cleaning Supplies – Properly stored |
| ☐ Y | ☐ N | Spray Bottles – Missing |
| ☐ Y | ☐ N | Mop Sink – Good Repair |

| | | LAUNDRY ROOM |
|---|---|---|
| ☐ Y | ☑ N | Entry Doors – Secured |
| ☑ Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☐ Y | ☑ N | Washer/Dryer – Good Repair |
| ☐ Y | ☑ N | Dryer Connected Properly |
| ☐ | NA | Washer/Dryer |

| | | SHOWER AREAS – BOTTOM FLOOR |
|---|---|---|
| ☑ Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☐ Y | ☑ N | Fixtures/Curtains – Clean |
| ☐ Y | ☑ N | Insects Present |
| ☑ Y | ☐ N | Showers – Adequate Water Temp |

| | | SHOWER AREAS – MEZZANINE LEVEL |
|---|---|---|
| ☑ Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☑ Y | ☐ N | Fixtures/Curtains – Clean |
| ☑ Y | ☐ N | Insects Present |
| ☑ Y | ☐ N | Showers – Adequate Water Temp |

| | | RECREATION YARD |
|---|---|---|
| ☑ Y | ☐ N | Entry Doors - Secured |
| ☑ Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☐ Y | ☑ N | Windows – Clean |
| ☐ Y | ☑ N | Insects Present |
| ☑ Y | ☐ N | Trash on Floor |

**Deputy Notes:**

_____

_____

_____

_____

**Supervisor Notes:**

_____

_____

_____

_____

**Cleaning Inspection – Page 2**

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

**Inspection Criteria**

| | | |
|---|---|---|
| • Bed(s) not made (1) | • Lighting covered (2) | • Excess commissary items (3) |
| • Pictures on walls (4) | • Trash on floor (5) | • Property bag not properly stored (6) |
| • Ventilation obstructed (7) | • Graffiti on walls (8) | • Toilet/Sink not clean (9) |
| • Pest/Insects (10) | | |

**Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)**

| BOTTOM LEVEL | | MEZZANINE LEVEL | |
|---|---|---|---|
| ☐ 05 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 05M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 06 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 06M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 07 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 07M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 08 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 08M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 09 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 09M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 10 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 10M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 11 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 11M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 12 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 12M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 13 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 13M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 14 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 14M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 15 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 15M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 16 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 16M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 17 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 17M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 18 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 18M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 19 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 19M | 1 2 3 4 5 6 7 8 9 10 NG |

Notes:

12-BROKEN LIGHT  7M-BROKEN LIGHT  5-TOILET LEAKING

Date: 2/13          Supervisor's Signature:

3 CHARLIE

## Orleans Parish Sheriff's Office
## INTERNAL SECURITY INSPECTION REPORT

Inspection each shift to assess internal **security conditions and damage**. Instructions for completion are on the reverse side of this form. **Note: This form is not to be used to document cleanliness inspections.**

Inspecting Staff Member (printed): D. Matthews          Date/Time: 2/13

Inspecting Staff Member (signature): _____

| AREAS | OK? | | AREAS | OK? | |
|---|---|---|---|---|---|
| Doors, door windows, locks | Yes | No | Electrical outlets | Yes | No |
| Walls | Yes | No | Desk | Yes | No |
| Floors, including drains and baseboards | Yes | No | Chair/stool | Yes | No |
| Ceiling | Yes | No | Bunk, including mattress/bed platform | Yes | No |
| Vents | Yes | No | Intercoms | Yes | No |
| Window frames and windows | Yes | No | Tables and chairs | Yes | No |
| Shelf and hooks | Yes | No | Seating areas | Yes | No |
| Sink | Yes | No | Fire sprinkler heads | Yes | No |
| Hot and cold water faucets | Yes | No | Smoke/heat detectors | Yes | No |
| Servery | Yes | No | Thermostats | Yes | No |
| Stairs and rails | Yes | No | Televisions | Yes | No |
| Access panels | Yes | No | Staff workstation | Yes | No |
| Toilets | Yes | No | Recreation yard/equipment | Yes | No |
| Showers | Yes | No | Water fountain | Yes | No |
| Shower heads and valves | Yes | No | Hose bib | Yes | No |
| Storage | Yes | No | Lighting | Yes | No |
| Security caulk/screws | Yes | No | Light switches | Yes | No |
| CCTV cameras | Yes | No | | Yes | No |
| Video monitors | Yes | No | | Yes | No |
| Plumbing chases | Yes | No | | Yes | No |
| | Yes | No | | Yes | No |

4. If any inspected area is marked "No" for damage/security issue(s), please specify the problem found:

| Supervisor Name (printed) Natrell Bailey | Signature: L N. Bailey | Date and Time: 2/13/25 |
|---|---|---|
| Watch Commander Name (printed): Captain Gray Anacher | Signature: | Date and Time: 2/13/25 |
| Watch commander action taken, if any: | | |

801.11                    *Internal Security Audit*                    *Form 1*

# Orleans Parish Sheriff's Office
## Orleans Justice Center
### Weekly Pod Inspection Report

☐ Pod Deputy    ☐ Floor Supervisor    ☐ Watch Commander

Date: 2/3

Location: 3C

Pod Deputy:

Inspector: D. Matthews

| GENERAL POD AREAS | | |
|---|---|---|
| **Common Areas** | | |
| ☐ Y ☐ N | Grievance Kiosk Working | |
| ☐ Y ☐ N | iPad Tablet Working | |
| ☐ Y ☐ N | Inmate Handbook on Pod | |
| ☑ Y ☐ N | Stairs – Clean/Good Repair | |
| ☑ Y ☐ N | Hallways – Clean | |
| ☑ Y ☐ N | Ventilation – Unobstructed | |
| ☑ Y ☐ N | Tables & Chairs – Clean/Good Rep. | |
| ☐ Y ☐ N | T.V.'s – Good Repair | |
| ☐ Y ☑ N | Trash on Floor | |

| DEPUTY'S DESK | |
|---|---|
| ☑ Y ☐ N | Counter/Cabinet – Clean/Good Rep. |

| MOP SINK / CLEANING CLOSET | |
|---|---|
| ☑ Y ☐ N | Entry Doors – Secured |
| ☑ Y ☐ N | Cleaning Supplies – Properly stored |
| ☐ Y ☑ N | Spray Bottles – Missing |
| ☑ Y ☐ N | Mop Sink – Good Repair |

| LAUNDRY ROOM | |
|---|---|
| ☑ Y ☐ N | Entry Doors – Secured |
| ☑ Y ☐ N | Floors, Ceiling, Ceiling – Clean |
| ☐ Y ☐ N | Washer/Dryer – Good Repair |
| ☐ Y ☐ N | Dryer Connected Properly |
| ☑ NA | Washer/Dryer |

| SHOWER AREAS – BOTTOM FLOOR | | |
|---|---|---|
| ☑ Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☑ Y ☐ N | Fixtures/Curtains – Clean | |
| ☐ Y ☑ N | Insects Present | |
| ☑ Y ☐ N | Showers – Adequate Water Temp | |

| SHOWER AREAS – MEZZANINE LEVEL | | |
|---|---|---|
| ☑ Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☑ Y ☐ N | Fixtures/Curtains – Clean | |
| ☐ Y ☑ N | Insects Present | |
| ☑ Y ☐ N | Showers – Adequate Water Temp | |

| RECREATION YARD | | |
|---|---|---|
| ☑ Y ☐ N | Entry Doors - Secured | |
| ☑ Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☑ Y ☐ N | Windows – Clean | |
| ☐ Y ☑ N | Insects Present | |
| ☑ Y ☐ N | Trash on Floor | |

**Deputy Notes:**

NEED SHOWER CURTAIN VELCRO CLIPS

**Supervisor Notes:**

**Cleaning Inspection - Page 2**

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

**Inspection Criteria**

| | | |
|---|---|---|
| • Bed(s) not made (1) | • Lighting covered (2) | • Excess commissary items (3) |
| • Pictures on walls (4) | • Trash on floor (5) | • Property bag not properly stored (6) |
| • Ventilation obstructed (7) | • Graffiti on walls (8) | • Toilet/Sink not clean (9) |
| • Pest/Insects (10) | | |

**Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)**

| BOTTOM LEVEL | | MEZZANINE LEVEL | |
|---|---|---|---|
| ☐ 05 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 05M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 06 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 06M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 07 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 07M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 08 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 08M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 09 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 09M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 10 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 10M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 11 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 11M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 12 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 12M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 13 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 13M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 14 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 14M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 15 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 15M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 16 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 16M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 17 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 17M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 18 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 18M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 19 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 19M | 1 2 3 4 5 6 7 8 9 10 NG |

Notes: 14M - BROKEN LIGHTS  9M - BROKEN LIGHTS  7M - BROKEN LIGHTS

Date: _____   Supervisor's Signature: _____

3 DELTA

## Orleans Parish Sheriff's Office
## INTERNAL SECURITY INSPECTION REPORT

Inspection each shift to assess internal **security conditions and damage**. Instructions for completion are on the reverse side of this form. **Note: This form is not to be used to document cleanliness inspections.**

Inspecting Staff Member (printed): D. Matthews     Date/Time: 2/13

Inspecting Staff Member (signature): _____

| AREAS | OK? | | AREAS | OK? | |
|---|---|---|---|---|---|
| Doors, door windows, locks | Yes | No | Electrical outlets | Yes | No |
| Walls | Yes | No | Desk | Yes | No |
| Floors, including drains and baseboards | Yes | No | Chair/stool | Yes | No |
| Ceiling | Yes | No | Bunk, including mattress/bed platform | Yes | No |
| Vents | Yes | No | Intercoms | Yes | No |
| Window frames and windows | Yes | No | Tables and chairs | Yes | No |
| Shelf and hooks | Yes | No | Seating areas | Yes | No |
| Sink | Yes | No | Fire sprinkler heads | Yes | No |
| Hot and cold water faucets | Yes | No | Smoke/heat detectors | Yes | No |
| Servery | Yes | No | Thermostats | Yes | No |
| Stairs and rails | Yes | No | Televisions | Yes | No |
| Access panels | Yes | No | Staff workstation | Yes | No |
| Toilets | Yes | No | Recreation yard/equipment | Yes | No |
| Showers | Yes | No | Water fountain | Yes | No |
| Shower heads and valves | Yes | No | Hose bib | Yes | No |
| Storage | Yes | No | Lighting | Yes | No |
| Security caulk/screws | Yes | No | Light switches | Yes | No |
| CCTV cameras | Yes | No | | Yes | No |
| Video monitors | Yes | No | | Yes | No |
| Plumbing chases | Yes | No | | Yes | No |
| | Yes | No | | Yes | No |

4. If any inspected area is marked "No" for damage/security issue(s), please specify the problem found:

| Supervisor Name (printed) Natrell Bailey | Signature: L A Bailey | Date and Time: 2/13/25 |
|---|---|---|
| Watch Commander Name (printed): Captain Gray Hancher | Signature: | Date and Time: 2/13/25 |
| Watch commander action taken, if any: | | |

# Orleans Parish Sheriff's Office
## Orleans Justice Center
### Weekly Pod Inspection Report

☐ Pod Deputy    ☐ Floor Supervisor    ☐ Watch Commander

Date: 2/13

Location: 3D

Pod Deputy:

Inspector: D Matthews

| GENERAL POD AREAS | |
|---|---|
| **Common Areas** | |
| ☑Y ☐N | Grievance Kiosk Working |
| ☑Y ☐N | iPad Tablet Working |
| ☐Y ☐N | Inmate Handbook on Pod |
| ☑Y ☐N | Stairs – Clean/Good Repair |
| ☑Y ☐N | Hallways – Clean |
| ☑Y ☐N | Ventilation – Unobstructed |
| ☑Y ☐N | Tables & Chairs – Clean/Good Rep. |
| ☑Y ☐N | T.V.'s – Good Repair |
| ☐Y ☑N | Trash on Floor |

| DEPUTY'S DESK | |
|---|---|
| ☑Y ☐N | Counter/Cabinet – Clean/Good Rep. |

| MOP SINK / CLEANING CLOSET | |
|---|---|
| ☑Y ☐N | Entry Doors – Secured |
| ☑Y ☐N | Cleaning Supplies – Properly stored |
| ☐Y ☑N | Spray Bottles – Missing |
| ☑Y ☐N | Mop Sink – Good Repair |

| LAUNDRY ROOM | |
|---|---|
| ☑Y ☐N | Entry Doors – Secured |
| ☐Y ☐N | Floors, Walls, Ceiling – Clean |
| ☐Y ☐N | Washer/Dryer – Good Repair |
| ☐Y ☐N | Dryer Connected Properly |
| ☑ NA | Washer/Dryer |

| SHOWER AREAS – BOTTOM FLOOR | |
|---|---|
| ☑Y ☐N | Floors, Walls, Ceiling – Clean |
| ☐Y ☑N | Fixtures/Curtains – Clean |
| ☑Y ☐N | Insects Present |
| ☐Y ☑N | Showers – Adequate Water Temp |

| SHOWER AREAS – MEZZANINE LEVEL | |
|---|---|
| ☑Y ☐N | Floors, Walls, Ceiling – Clean |
| ☐Y ☑N | Fixtures/Curtains – Clean |
| ☑Y ☐N | Insects Present |
| ☐Y ☑N | Showers – Adequate Water Temp |

| RECREATION YARD | |
|---|---|
| ☑Y ☐N | Entry Doors - Secured |
| ☑Y ☐N | Floors, Walls, Ceiling – Clean |
| ☑Y ☐N | Windows – Clean |
| ☐Y ☑N | Insects Present |
| ☑Y ☐N | Trash on Floor |

**Deputy Notes:**

_____

_____

_____

_____

**Supervisor Notes:**

_____

_____

_____

_____

_____

**Cleaning Inspection – Page 2**

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

**Inspection Criteria**

| | | |
|---|---|---|
| • Bed(s) not made **(1)** | • Lighting covered **(2)** | • Excess commissary items **(3)** |
| • Pictures on walls **(4)** | • Trash on floor **(5)** | • Property bag not properly stored **(6)** |
| • Ventilation obstructed **(7)** | • Graffiti on walls **(8)** | • Toilet/Sink not clean **(9)** |
| • Pest/Insects **(10)** | | |

**Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)**

| BOTTOM LEVEL | | MEZZANINE LEVEL | |
|---|---|---|---|
| ☐ 05 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 05M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 06 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 06M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 07 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 07M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 08 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 08M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 09 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 09M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 10 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 10M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 11 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 11M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 12 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 12M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 13 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 13M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 14 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 14M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 15 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 15M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 16 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 16M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 17 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 17M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 18 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 18M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 19 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 19M | 1 2 3 4 5 6 7 8 9 10 NG |

Notes:

13- A.C DOES NOT WORK   6M-TOILET BROKEN   12M-LIGHT BROKEN   13M-TOILET BROKE

Date: 2/13

Supervisor's Signature:

## Orleans Parish Sheriff's Office
## INTERNAL SECURITY INSPECTION REPORT

Inspection each shift to assess internal **security conditions and damage.** Instructions for completion are on the reverse side of this form. **Note: This form is not to be used to document cleanliness inspections.**

Inspecting Staff Member (printed):  D . Matthews                      Date/Time:  2/13

Inspecting Staff Member (signature): _____

| AREAS | OK? | | AREAS | OK? | |
|---|---|---|---|---|---|
| Doors, door windows, locks | Yes | No | Electrical outlets | Yes | No |
| Walls | Yes | No | Desk | Yes | No |
| Floors, including drains and baseboards | Yes | No | Chair/stool | Yes | No |
| Ceiling | Yes | No | Bunk, including mattress/bed platform | Yes | No |
| Vents | Yes | No | Intercoms | Yes | No |
| Window frames and windows | Yes | No | Tables and chairs | Yes | No |
| Shelf and hooks | Yes | No | Seating areas | Yes | No |
| Sink | Yes | No | Fire sprinkler heads | Yes | No |
| Hot and cold water faucets | Yes | No | Smoke/heat detectors | Yes | No |
| Servery | Yes | No | Thermostats | Yes | No |
| Stairs and rails | Yes | No | Televisions | Yes | No |
| Access panels | Yes | No | Staff workstation | Yes | No |
| Toilets | Yes | No | Recreation yard/equipment | Yes | No |
| Showers | Yes | No | Water fountain | Yes | No |
| Shower heads and valves | Yes | No | Hose bib | Yes | No |
| Storage | Yes | No | Lighting | Yes | No |
| Security caulk/screws | Yes | No | Light switches | Yes | No |
| CCTV cameras | Yes | No | | Yes | No |
| Video monitors | Yes | No | | Yes | No |
| Plumbing chases | Yes | No | | Yes | No |
| | Yes | No | | Yes | No |

4. If any inspected area is marked "No" for damage/security issue(s), please specify the problem found:

| Supervisor Name (printed) Natrell Bailey | Signature: L A. Bailey | Date and Time: 2/13/25 |
|---|---|---|
| Watch Commander Name (printed): Captain Grey Anachea | Signature: | Date and Time: 2/13/25 |
| Watch commander action taken, if any: | | |

# Orleans Parish Sheriff's Office
## Orleans Justice Center
## Weekly Pod Inspection Report

☐ Pod Deputy    ☐ Floor Supervisor    ☐ Watch Commander

Date: 2/13

Location: 3E

Pod Deputy:

Inspector: D Matthews

| GENERAL POD AREAS | | |
|---|---|---|
| **Common Areas** | | |
| ☑Y ☐ N | Grievance Kiosk Working | |
| ☑Y ☐ N | iPad Tablet Working | |
| ☐Y ☐ N | Inmate Handbook on Pod | |
| ☑Y ☐ N | Stairs – Clean/Good Repair | |
| ☑Y ☐ N | Hallways – Clean | |
| ☑Y ☐ N | Ventilation – Unobstructed | |
| ☑Y ☐ N | Tables & Chairs – Clean/Good Rep. | |
| ☑Y ☐ N | T.V.'s – Good Repair | |
| ☑Y ☐ N | Trash on Floor | |

| DEPUTY'S DESK | |
|---|---|
| ☑Y ☐ N | Counter/Cabinet – Clean/Good Rep. |

| MOP SINK / CLEANING CLOSET | |
|---|---|
| ☑Y ☐ N | Entry Doors – Secured |
| ☑Y ☐ N | Cleaning Supplies – Properly stored |
| ☐Y ☑ N | Spray Bottles – Missing |
| ☑Y ☐ N | Mop Sink – Good Repair |

| LAUNDRY ROOM | |
|---|---|
| ☐Y ☐ N | Entry Doors – Secured |
| ☐Y ☐ N | Floors, Walls, Ceiling – Clean |
| ☐Y ☐ N | Washer/Dryer – Good Repair |
| ☐Y ☐ N | Dryer Connected Properly |
| ☐ NA | Washer/Dryer |

| SHOWER AREAS – BOTTOM FLOOR | | |
|---|---|---|
| ☑Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☐Y ☑ N | Fixtures/Curtains – Clean | |
| ☑Y ☐ N | Insects Present | |
| ☑Y ☐ N | Showers – Adequate Water Temp | |

| SHOWER AREAS – MEZZANINE LEVEL | | |
|---|---|---|
| ☑Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☐Y ☑ N | Fixtures/Curtains – Clean | |
| ☑Y ☐ N | Insects Present | |
| ☐Y ☐ N | Showers – Adequate Water Temp | |

| RECREATION YARD | | |
|---|---|---|
| ☑Y ☐ N | Entry Doors - Secured | |
| ☑Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☑Y ☐ N | Windows – Clean | |
| ☑Y ☑ N | Insects Present | |
| ☑Y ☐ N | Trash on Floor | |

**Deputy Notes:**

_____

_____

_____

_____

**Supervisor Notes:**

_____

_____

_____

_____

Cleaning Inspection – Page 2

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

**Inspection Criteria**

| | | |
|---|---|---|
| • Bed(s) not made **(1)** | • Lighting covered **(2)** | • Excess commissary items **(3)** |
| • Pictures on walls **(4)** | • Trash on floor **(5)** | • Property bag not properly stored **(6)** |
| • Ventilation obstructed **(7)** | • Graffiti on walls **(8)** | • Toilet/Sink not clean **(9)** |
| • Pest/Insects **(10)** | | |

**Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)**

**BOTTOM LEVEL**

| Cell | Deficiencies |
|---|---|
| 05 | 1 2 3 4 5 6 7 8 9 10 NG |
| 06 | 1 2 3 4 5 6 7 8 9 10 NG |
| 07 | 1 2 3 4 5 6 7 8 9 10 NG |
| 08 | 1 2 3 4 5 6 7 8 9 10 NG |
| 09 | 1 2 3 4 5 6 7 8 9 10 NG |
| 10 | 1 2 3 4 5 6 7 8 9 10 NG |
| 11 | 1 2 3 4 5 6 7 8 9 10 NG |
| 12 | 1 2 3 4 5 6 7 8 9 10 NG |
| 13 | 1 2 3 4 5 6 7 8 9 10 NG |
| 14 | 1 2 3 4 5 6 7 8 9 10 NG |
| 15 | 1 2 3 4 5 6 7 8 9 10 NG |
| 16 | 1 2 3 4 5 6 7 8 9 10 NG |
| 17 | 1 2 3 4 5 6 7 8 9 10 NG |
| 18 | 1 2 3 4 5 6 7 8 9 10 NG |
| 19 | 1 2 3 4 5 6 7 8 9 10 NG |

**MEZZANINE LEVEL**

| Cell | Deficiencies |
|---|---|
| 05M | 1 2 3 4 5 6 7 8 9 10 NG |
| 06M | 1 2 3 4 5 6 7 8 9 10 NG |
| 07M | 1 2 3 4 5 6 7 8 9 10 NG |
| 08M | 1 2 3 4 5 6 7 8 9 10 NG |
| 09M | 1 2 3 4 5 6 7 8 9 10 NG |
| 10M | 1 2 3 4 5 6 7 8 9 10 NG |
| 11M | 1 2 3 4 5 6 7 8 9 10 NG |
| 12M | 1 2 3 4 5 6 7 8 9 10 NG |
| 13M | 1 2 3 4 5 6 7 8 9 10 NG |
| 14M | 1 2 3 4 5 6 7 8 9 10 NG |
| 15M | 1 2 3 4 5 6 7 8 9 10 NG |
| 16M | 1 2 3 4 5 6 7 8 9 10 NG |
| 17M | 1 2 3 4 5 6 7 8 9 10 NG |
| 18M | 1 2 3 4 5 6 7 8 9 10 NG |
| 19M | 1 2 3 4 5 6 7 8 9 10 NG |

Notes: _____

Date: _____   Supervisor's Signature: _____

3 Fox

## Orleans Parish Sheriff's Office
## INTERNAL SECURITY INSPECTION REPORT

Inspection each shift to assess internal **security conditions and damage.** Instructions for completion are on the reverse side of this form. **Note: This form is not to be used to document cleanliness inspections.**

Inspecting Staff Member (printed): D. Matthews          Date/Time: 2/13

Inspecting Staff Member (signature): _____

| AREAS | OK? | | AREAS | OK? | |
|---|---|---|---|---|---|
| Doors, door windows, locks | Yes | No | Electrical outlets | Yes | No |
| Walls | Yes | No | Desk | Yes | No |
| Floors, including drains and baseboards | Yes | No | Chair/stool | Yes | No |
| Ceiling | Yes | No | Bunk, including mattress/bed platform | Yes | No |
| Vents | Yes | No | Intercoms | Yes | No |
| Window frames and windows | Yes | No | Tables and chairs | Yes | No |
| Shelf and hooks | Yes | No | Seating areas | Yes | No |
| Sink | Yes | No | Fire sprinkler heads | Yes | No |
| Hot and cold water faucets | Yes | No | Smoke/heat detectors | Yes | No |
| Servery | Yes | No | Thermostats | Yes | No |
| Stairs and rails | Yes | No | Televisions | Yes | No |
| Access panels | Yes | No | Staff workstation | Yes | No |
| Toilets | Yes | No | Recreation yard/equipment | Yes | No |
| Showers | Yes | No | Water fountain | Yes | No |
| Shower heads and valves | Yes | No | Hose bib | Yes | No |
| Storage | Yes | No | Lighting | Yes | No |
| Security caulk/screws | Yes | No | Light switches | Yes | No |
| CCTV cameras | Yes | No | | Yes | No |
| Video monitors | Yes | No | | Yes | No |
| Plumbing chases | Yes | No | | Yes | No |
| | Yes | No | | Yes | No |

4. If any inspected area is marked "No" for damage/security issue(s), please specify the problem found:

| Supervisor Name (printed) Natrelle Bailey | Signature: | Date and Time: 2/13/25 |
|---|---|---|
| Watch Commander Name (printed): Captain Gray Hunches | Signature: | Date and Time: 2/13/25 |
| Watch commander action taken, if any: | | |

# Orleans Parish Sheriff's Office
## Orleans Justice Center
### Weekly Pod Inspection Report

☐ Pod Deputy   ☐ Floor Supervisor   ☐ Watch Commander

Date: 2/13

Location: 3F

Pod Deputy: _____

Inspector: _____

| GENERAL POD AREAS | | |
|---|---|---|
| **Common Areas** | | |
| ☑Y ☐ N | Grievance Kiosk Working | |
| ☑Y ☐ N | iPad Tablet Working | |
| ☐ Y ☐ N | Inmate Handbook on Pod | |
| ☑Y ☐ N | Stairs – Clean/Good Repair | |
| ☑Y ☐ N | Hallways – Clean | |
| ☑Y ☐ N | Ventilation – Unobstructed | |
| ☑Y ☐ N | Tables & Chairs – Clean/Good Rep. | |
| ☑Y ☐ N | T.V.'s – Good Repair | |
| ☑Y ☐ N | Trash on Floor | |

| DEPUTY'S DESK | |
|---|---|
| ☑Y ☐ N | Counter/Cabinet – Clean/Good Rep. |
| | |
| | |
| | |

| MOP SINK / CLEANING CLOSET | |
|---|---|
| ☑Y ☐ N | Entry Doors – Secured |
| ☑Y ☐ N | Cleaning Supplies – Properly stored |
| ☐Y ☑ N | Spray Bottles – Missing |
| ☑Y ☐ N | Mop Sink – Good Repair |

| LAUNDRY ROOM | |
|---|---|
| ☑Y ☐ N | Entry Doors – Secured |
| ☑Y ☐ N | Floors, Walls, Ceiling – Clean |
| ☐Y ☐ N | Washer/Dryer – Good Repair BROKEN |
| ☑Y ☐ N | Dryer Connected Properly |
| ☐ NA | Washer/Dryer |

| SHOWER AREAS – BOTTOM FLOOR | | |
|---|---|---|
| ☑ Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☐ Y ☑ N | Fixtures/Curtains – Clean | |
| ☑ Y ☐ N | Insects Present | |
| ☑ Y ☐ N | Showers – Adequate Water Temp | |

| SHOWER AREAS – MEZZANINE LEVEL | | |
|---|---|---|
| ☑ Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☐ Y ☑ N | Fixtures/Curtains – Clean | |
| ☑ Y ☐ N | Insects Present | |
| ☑ Y ☐ N | Showers – Adequate Water Temp | |

| RECREATION YARD | | |
|---|---|---|
| ☑ Y ☐ N | Entry Doors - Secured | |
| ☑ Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☑ Y ☐ N | Windows – Clean | |
| ☑ Y ⊘ N | Insects Present | |
| ☐ Y ☑ N | Trash on Floor | |

**Deputy Notes:**

_____
_____
_____
_____

**Supervisor Notes:**

_____
_____
_____
_____

Cleaning Inspection – Page 2

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

**Inspection Criteria**

| | | |
|---|---|---|
| • Bed(s) not made **(1)** | • Lighting covered **(2)** | • Excess commissary items **(3)** |
| • Pictures on walls **(4)** | • Trash on floor **(5)** | • Property bag not properly stored **(6)** |
| • Ventilation obstructed **(7)** | • Graffiti on walls **(8)** | • Toilet/Sink not clean **(9)** |
| • Pest/Insects **(10)** | | |

**Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)**

| BOTTOM LEVEL | MEZZANINE LEVEL |
|---|---|
| ☐ 05   1 2 3  4  5  6  7  8  9 10  NG | ☐ 05M   1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 06   1 2 3  4  5  6  7  8  9 10  NG | ☐ 06M   1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 07   1 2 3  4  5  6  7  8  9 10  NG | ☐ 07M   1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 08   1 2 3  4  5  6  7  8  9 10  NG | ☐ 08M   1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 09   1 2 3  4  5  6  7  8  9 10  NG | ☐ 09M   1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 10   1 2 3  4  5  6  7  8  9 10  NG | ☐ 10M   1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 11   1 2 3  4  5  6  7  8  9 10  NG | ☐ 11M   1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 12   1 2 3  4  5  6  7  8  9 10  NG | ☐ 12M   1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 13   1 2 3  4  5  6  7  8  9 10  NG | ☐ 13M   1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 14   1 2 3  4  5  6  7  8  9 10  NG | ☐ 14M   1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 15   1 2 3  4  5  6  7  8  9 10  NG | ☐ 15M   1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 16   1 2 3  4  5  6  7  8  9 10  NG | ☐ 16M   1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 17   1 2 3  4  5  6  7  8  9 10  NG | ☐ 17M   1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 18   1 2 3  4  5  6  7  8  9 10  NG | ☐ 18M   1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 19   1 2 3  4  5  6  7  8  9 10  NG | ☐ 19M   1 2 3  4  5  6  7  8  9 10  NG |

Notes:

5-12 Bottom lights are broken

Date: _____     Supervisor's Signature: _____

# Orleans Parish Sheriff's Office
## Orleans Justice Center
## Weekly Pod Inspection Report

☐ Pod Deputy   ☑ Floor Supervisor   ☐ Watch Commander

Date: 3·30·25

Location: 4E

Pod Deputy: A. Ruffin

Inspector: _____

| | | GENERAL POD AREAS |
|---|---|---|
| | | **Common Areas** |
| ☑ Y | ☐ N | Grievance Kiosk Working |
| ☑ Y | ☐ N | iPad Tablet Working |
| ☑ Y | ☐ N | Inmate Handbook on Pod |
| ☑ Y | ☐ N | Stairs – Clean/Good Repair |
| ☑ Y | ☐ N | Hallways – Clean |
| ☑ Y | ☐ N | Ventilation – Unobstructed |
| ☐ Y | ☐ N | Tables & Chairs – Clean/Good Rep. |
| ☐ Y | ☐ N | T.V.'s – Good Repair |
| ☑ Y | ☐ N | Trash on Floor |

| | | DEPUTY'S DESK |
|---|---|---|
| ☑ Y | ☐ N | Counter/Cabinet – Clean/Good Rep. |
| | | |
| | | |

| | | MOP SINK / CLEANING CLOSET |
|---|---|---|
| ☐ Y | ☑ N | Entry Doors – Secured |
| ☐ Y | ☑ N | Cleaning Supplies – Properly stored |
| ☐ Y | ☑ N | Spray Bottles – Missing |
| ☐ Y | ☑ N | Mop Sink – Good Repair |

| | | LAUNDRY ROOM |
|---|---|---|
| ☐ Y | ☐ N | Entry Doors – Secured |
| ☐ Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☐ Y | ☐ N | Washer/Dryer – Good Repair |
| ☐ Y | ☐ N | Dryer Connected Properly |
| ☑ NA | | Washer/Dryer |

| | | SHOWER AREAS – BOTTOM FLOOR |
|---|---|---|
| ☑ Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☑ Y | ☐ N | Fixtures/Curtains – Clean |
| ☑ Y | ☐ N | Insects Present |
| ☑ Y | ☐ N | Showers – Adequate Water Temp |

| | | SHOWER AREAS – MEZZANINE LEVEL |
|---|---|---|
| ☑ Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☑ Y | ☐ N | Fixtures/Curtains – Clean |
| ☑ Y | ☐ N | Insects Present |
| ☑ Y | ☐ N | Showers – Adequate Water Temp |

| | | RECREATION YARD |
|---|---|---|
| ☑ Y | ☐ N | Entry Doors - Secured |
| ☑ Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☑ Y | ☐ N | Windows – Clean |
| ☑ Y | ☐ N | Insects Present |
| ☑ Y | ☐ N | Trash on Floor |

**Deputy Notes:**

_____

_____

_____

_____

_____

**Supervisor Notes:**

Insects present on pod

_____

_____

_____

_____

**Cleaning Inspection – Page 2**

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

**Inspection Criteria**

| | | |
|---|---|---|
| • Bed(s) not made **(1)** | • Lighting covered **(2)** | • Excess commissary items **(3)** |
| • Pictures on walls **(4)** | • Trash on floor **(5)** | • Property bag not properly stored **(6)** |
| • Ventilation obstructed **(7)** | • Graffiti on walls **(8)** | • Toilet/Sink not clean **(9)** |
| • Pest/Insects **(10)** | | |

**Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)**

| BOTTOM LEVEL | | MEZZANINE LEVEL | |
|---|---|---|---|
| ☐ 05 | 1 2 3  4  5  6  7  8  9 10    NG | ☐ 05M | 1 2 3  4  5  6  7  8  9 10    NG |
| ☐ 06 | 1 2 3  4  5  6  7  8  9 10    NG | ☐ 06M | 1 2 3  4  5  6  7  8  9 10    NG |
| ☐ 07 | 1 2 3  4  5  6  7  8  9 10    NG | ☐ 07M | 1 2 3  4  5  6  7  8  9 10    NG |
| ☐ 08 | 1 2 3  4  5  6  7  8  9 10    NG | ☐ 08M | 1 2 3  4  5  6  7  8  9 10    NG |
| ☐ 09 | 1 2 3  4  5  6  7  8  9 10    NG | ☐ 09M | 1 2 3  4  5  6  7  8  9 10    NG |
| ☐ 10 | 1 2 3  4  5  6  7  8  9 10    NG | ☐ 10M | 1 2 3  4  5  6  7  8  9 10    NG |
| ☐ 11 | 1 2 3  4  5  6  7  8  9 10    NG | ☐ 11M | 1 2 3  4  5  6  7  8  9 10    NG |
| ☐ 12 | 1 2 3  4  5  6  7  8  9 10    NG | ☐ 12M | 1 2 3  4  5  6  7  8  9 10    NG |
| ☐ 13 | 1 2 3  4  5  6  7  8  9 10    NG | ☐ 13M | 1 2 3  4  5  6  7  8  9 10    NG |
| ☐ 14 | 1 2 3  4  5  6  7  8  9 10    NG | ☐ 14M | 1 2 3  4  5  6  7  8  9 10    NG |
| ☐ 15 | 1 2 3  4  5  6  7  8  9 10    NG | ☐ 15M | 1 2 3  4  5  6  7  8  9 10    NG |
| ☐ 16 | 1 2 3  4  5  6  7  8  9 10    NG | ☐ 16M | 1 2 3  4  5  6  7  8  9 10    NG |
| ☐ 17 | 1 2 3  4  5  6  7  8  9 10    NG | ☐ 17M | 1 2 3  4  5  6  7  8  9 10    NG |
| ☐ 18 | 1 2 3  4  5  6  7  8  9 10    NG | ☐ 18M | 1 2 3  4  5  6  7  8  9 10    NG |
| ☐ 19 | 1 2 3  4  5  6  7  8  9 10    NG | ☐ 19M | 1 2 3  4  5  6  7  8  9 10    NG |

Notes: _____

_____

_____

_____

Date: __3·30·25__                    Supervisor's Signature: _____

# Orleans Parish Sheriff's Office
## Orleans Justice Center
## Weekly Pod Inspection Report

☐ Pod Deputy    ☑ Floor Supervisor    ☐ Watch Commander

Date: 3·30·25

Pod Deputy: A. Ruffin

Location: 4F

Inspector: _____

| GENERAL POD AREAS | |
|---|---|
| **Common Areas** | |
| ☑Y ☐ N | Grievance Kiosk Working |
| ☑Y ☐ N | iPad Tablet Working |
| ☑Y ☐ N | Inmate Handbook on Pod |
| ☑Y ☐ N | Stairs – Clean/Good Repair |
| ☑Y ☐ N | Hallways – Clean |
| ☑Y ☐ N | Ventilation – Unobstructed |
| ☑Y ☐ N | Tables & Chairs – Clean/Good Rep. |
| ☑Y ☐ N | T.V.'s – Good Repair |
| ☑Y ☐ N | Trash on Floor |

| DEPUTY'S DESK | |
|---|---|
| ☑Y ☐ N | Counter/Cabinet – Clean/Good Rep. |
| | |
| | |

| MOP SINK / CLEANING CLOSET | |
|---|---|
| ☐Y ☑ N | Entry Doors – Secured |
| ☐Y ☑ N | Cleaning Supplies – Properly stored |
| ☐Y ☑ N | Spray Bottles – Missing |
| ☐Y ☑ N | Mop Sink – Good Repair |

| LAUNDRY ROOM | |
|---|---|
| ☐Y ☐ N | Entry Doors – Secured |
| ☐Y ☐ N | Floors, Walls, Ceiling – Clean |
| ☐Y ☐ N | Washer/Dryer – Good Repair |
| ☐Y ☐ N | Dryer Connected Properly |
| ☑ NA | Washer/Dryer |

| SHOWER AREAS – BOTTOM FLOOR | |
|---|---|
| ☑ Y ☐ N | Floors, Walls, Ceiling – Clean |
| ☑ Y ☐ N | Fixtures/Curtains – Clean |
| ☑ Y ☐ N | Insects Present |
| ☑ Y ☐ N | Showers – Adequate Water Temp |

| SHOWER AREAS – MEZZANINE LEVEL | |
|---|---|
| ☑ Y ☐ N | Floors, Walls, Ceiling – Clean |
| ☑ Y ☐ N | Fixtures/Curtains – Clean |
| ☑ Y ☐ N | Insects Present |
| ☐ Y ☐ N | Showers – Adequate Water Temp |

| RECREATION YARD | |
|---|---|
| ☐Y ☐ N | Entry Doors - Secured |
| ☐Y ☐ N | Floors, Walls, Ceiling – Clean |
| ☐Y ☐ N | Windows – Clean |
| ☑Y ☐ N | Insects Present |
| ☐Y ☐ N | Trash on Floor |

**Deputy Notes:**

_____

_____

_____

_____

_____

**Supervisor Notes:**

Insects present on pod.

_____

_____

_____

_____

**Cleaning Inspection – Page 2**

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

**Inspection Criteria**

| | | |
|---|---|---|
| • Bed(s) not made **(1)** | • Lighting covered **(2)** | • Excess commissary items **(3)** |
| • Pictures on walls **(4)** | • Trash on floor **(5)** | • Property bag not properly stored **(6)** |
| • Ventilation obstructed **(7)** | • Graffiti on walls **(8)** | • Toilet/Sink not clean **(9)** |
| • Pest/Insects **(10)** | | |

**Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)**

| BOTTOM LEVEL | | MEZZANINE LEVEL | |
|---|---|---|---|
| ☐ 05 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 05M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 06 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 06M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 07 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 07M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 08 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 08M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 09 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 09M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 10 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 10M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 11 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 11M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 12 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 12M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 13 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 13M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 14 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 14M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 15 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 15M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 16 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 16M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 17 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 17M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 18 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 18M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 19 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 19M | 1 2 3  4  5  6  7  8  9 10   NG |

Notes: _____

_____

_____

_____

Date: 3·30·25 _____        Supervisor's Signature: _____

# Orleans Parish Sheriff's Office
## Orleans Justice Center
## Weekly Pod Inspection Report

☐ Pod Deputy    ☑ Floor Supervisor    ☐ Watch Commander

Date: 3·30·25

Location: 4A

Pod Deputy: Sgt. J. ___

Inspector: ___

| | | Common Areas |
|---|---|---|
| ☑Y | ☐N | Grievance Kiosk Working |
| ☑Y | ☐N | iPad Tablet Working |
| ☐Y | ☑N | Inmate Handbook on Pod |
| ☑Y | ☐N | Stairs – Clean/Good Repair |
| ☑Y | ☐N | Hallways – Clean |
| ☐Y | ☑N | Ventilation – Unobstructed |
| ☑Y | ☐N | Tables & Chairs – Clean/Good Rep. |
| ☑Y | ☐N | T.V.'s – Good Repair |
| ☐Y | ☑N | Trash on Floor |

**GENERAL POD AREAS**

| | | DEPUTY'S DESK |
|---|---|---|
| ☑Y | ☐N | Counter/Cabinet – Clean/Good Rep. |

| | | MOP SINK / CLEANING CLOSET |
|---|---|---|
| ☑Y | ☐N | Entry Doors – Secured |
| ☑Y | ☐N | Cleaning Supplies – Properly stored |
| ☐Y | ☑N | Spray Bottles – Missing |
| ☐Y | ☐N | Mop Sink – Good Repair  N/A |

| | | LAUNDRY ROOM |
|---|---|---|
| ☐Y | ☐N | Entry Doors – Secured |
| ☐Y | ☐N | Floors, Walls, Ceiling – Clean |
| ☐Y | ☐N | Washer/Dryer – Good Repair |
| ☐Y | ☐N | Dryer Connected Properly |
| ☐ NA | | Washer/Dryer |

| | | SHOWER AREAS – BOTTOM FLOOR |
|---|---|---|
| ☐Y | ☑N | Floors, Walls, Ceiling – Clean |
| ☐Y | ☑N | Fixtures/Curtains – Clean |
| ☐Y | ☑N | Insects Present |
| ☑Y | ☐N | Showers – Adequate Water Temp |

| | | SHOWER AREAS – MEZZANINE LEVEL |
|---|---|---|
| ☑Y | ☐N | Floors, Walls, Ceiling – Clean |
| ☑Y | ☐N | Fixtures/Curtains – Clean |
| ☐Y | ☑N | Insects Present |
| ☑Y | ☐N | Showers – Adequate Water Temp |

| | | RECREATION YARD |
|---|---|---|
| ☑Y | ☐N | Entry Doors - Secured |
| ☑Y | ☐N | Floors, Walls, Ceiling – Clean |
| ☐Y | ☑N | Windows – Clean |
| ☑Y | ☐N | Insects Present |
| ☑Y | ☐N | Trash on Floor |

Deputy Notes:

___

___

___

___

___

Supervisor Notes:

___

___

___

___

___

___

**Cleaning Inspection – Page 2**

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

**Inspection Criteria**

| | | |
|---|---|---|
| • Bed(s) not made (1) | • Lighting covered (2) | • Excess commissary items (3) |
| • Pictures on walls (4) | • Trash on floor (5) | • Property bag not properly stored (6) |
| • Ventilation obstructed (7) | • Graffiti on walls (8) | • Toilet/Sink not clean (9) |
| • Pest/Insects (10) | | |

**Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)**

| BOTTOM LEVEL | | MEZZANINE LEVEL | |
|---|---|---|---|
| ☐ 05 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 05M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 06 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 06M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 07 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 07M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 08 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 08M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 09 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 09M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 10 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 10M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 11 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 11M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 12 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 12M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 13 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 13M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 14 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 14M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 15 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 15M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 16 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 16M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 17 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 17M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 18 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 18M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 19 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 19M | 1 2 3  4  5  6  7  8  9 10  NG |

Notes: _____

_____

_____

_____

Date: 3·30·25 _____    Supervisor's Signature: _____

# Orleans Parish Sheriff's Office
## Orleans Justice Center
### Weekly Pod Inspection Report

☐ Pod Deputy    ☑ Floor Supervisor    ☐ Watch Commander

Date: 3.30.25

Location: 4B

Pod Deputy: _Dgl. J. f_

Inspector: _____

| GENERAL POD AREAS | | |
|---|---|---|
| **Common Areas** | | |
| ☑ Y ☐ N | Grievance Kiosk Working | |
| ☑ Y ☐ N | iPad Tablet Working | |
| ☐ Y ☑ N | Inmate Handbook on Pod | |
| ☐ Y ☑ N | Stairs – Clean/Good Repair | |
| ☐ Y ☑ N | Hallways – Clean | |
| ☑ Y ☐ N | Ventilation – Unobstructed | |
| ☑ Y ☐ N | Tables & Chairs – Clean/Good Rep. | |
| ☑ Y ☐ N | T.V.'s – Good Repair | |
| ☑ Y ☐ N | Trash on Floor | |

| DEPUTY'S DESK | |
|---|---|
| ☐ Y ☐ N | Counter/Cabinet – Clean/Good Rep. |
| | |
| | |
| | |

| MOP SINK / CLEANING CLOSET | |
|---|---|
| ☑ Y ☐ N | Entry Doors – Secured |
| ☐ Y ☑ N | Cleaning Supplies – Properly stored |
| ☑ Y ☐ N | Spray Bottles – Missing |
| ☐ Y ☐ N | Mop Sink – Good Repair N/A |

| LAUNDRY ROOM    N/A | |
|---|---|
| ☐ Y ☐ N | Entry Doors – Secured |
| ☐ Y ☐ N | Floors, Walls, Ceiling – Clean |
| ☐ Y ☐ N | Washer/Dryer – Good Repair |
| ☐ Y ☐ N | Dryer Connected Properly |
| ☐ NA | Washer/Dryer |

| SHOWER AREAS – BOTTOM FLOOR | | |
|---|---|---|
| ☑ Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☐ Y ☐ N | Fixtures/Curtains – Clean | |
| ☐ Y ☑ N | Insects Present | |
| ☑ Y ☐ N | Showers – Adequate Water Temp | |

| SHOWER AREAS – MEZZANINE LEVEL | | |
|---|---|---|
| ☑ Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☐ Y ☐ N | Fixtures/Curtains – Clean | |
| ☐ Y ☑ N | Insects Present | |
| ☐ Y ☐ N | Showers – Adequate Water Temp | |

| RECREATION YARD | | |
|---|---|---|
| ☑ Y ☐ N | Entry Doors - Secured | |
| ☑ Y ☐ N | Floors, Walls, Ceiling – Clean | |
| ☑ Y ☐ N | Windows – Clean | |
| ☑ Y ☐ N | Insects Present | |
| ☐ Y ☐ N | Trash on Floor | |

**Deputy Notes:**

_____

_____

_____

_____

_____

**Supervisor Notes:**

_____

_____

_____

_____

_____

**Cleaning Inspection – Page 2**

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

**Inspection Criteria**

| | | |
|---|---|---|
| • Bed(s) not made **(1)** | • Lighting covered **(2)** | • Excess commissary items **(3)** |
| • Pictures on walls **(4)** | • Trash on floor **(5)** | • Property bag not properly stored **(6)** |
| • Ventilation obstructed **(7)** | • Graffiti on walls **(8)** | • Toilet/Sink not clean **(9)** |
| • Pest/Insects **(10)** | | |

**Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)**

| BOTTOM LEVEL | | MEZZANINE LEVEL | |
|---|---|---|---|
| ☐ 05 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 05M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 06 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 06M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 07 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 07M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 08 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 08M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 09 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 09M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 10 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 10M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 11 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 11M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 12 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 12M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 13 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 13M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 14 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 14M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 15 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 15M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 16 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 16M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 17 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 17M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 18 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 18M | 1 2 3 4 5 6 7 8 9 10 NG |
| ☐ 19 | 1 2 3 4 5 6 7 8 9 10 NG | ☐ 19M | 1 2 3 4 5 6 7 8 9 10 NG |

Notes: _____

_____

_____

_____

Date: _____    Supervisor's Signature: _____

# Orleans Parish Sheriff's Office
## Orleans Justice Center
## Weekly Pod Inspection Report

☑ Pod Deputy    ☐ Floor Supervisor    ☐ Watch Commander

Date: 3·30·25                          Pod Deputy: K. Lewis

Location: 4C                           Inspector: _____

| GENERAL POD AREAS | | |
|---|---|---|
| | | **Common Areas** |
| ☑ Y | ☐ N | Grievance Kiosk Working |
| ☑ Y | ☐ N | iPad Tablet Working |
| ☑ Y | ☐ N | Inmate Handbook on Pod |
| ☑ Y | ☐ N | Stairs – Clean/Good Repair |
| ☑ Y | ☐ N | Hallways – Clean |
| ☑ Y | ☐ N | Ventilation – Unobstructed |
| ☑ Y | ☐ N | Tables & Chairs – Clean/Good Rep. |
| ☑ Y | ☐ N | T.V.'s – Good Repair |
| ☐ Y | ☑ N | Trash on Floor |

| DEPUTY'S DESK | | |
|---|---|---|
| ☑ Y | ☐ N | Counter/Cabinet – Clean/Good Rep. |

| MOP SINK / CLEANING CLOSET | | |
|---|---|---|
| ☑ Y | ☐ N | Entry Doors – Secured |
| ☑ Y | ☐ N | Cleaning Supplies – Properly stored |
| ☐ Y | ☑ N | Spray Bottles – Missing |
| ☑ Y | ☐ N | Mop Sink – Good Repair |

| LAUNDRY ROOM | | |
|---|---|---|
| ☐ Y | ☐ N | Entry Doors – Secured |
| ☐ Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☐ Y | ☐ N | Washer/Dryer – Good Repair |
| ☐ Y | ☐ N | Dryer Connected Properly |
| ☐ NA | | Washer/Dryer |

| SHOWER AREAS – BOTTOM FLOOR | | |
|---|---|---|
| ☑ Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☑ Y | ☐ N | Fixtures/Curtains – Clean |
| ☐ Y | ☑ N | Insects Present |
| ☑ Y | ☐ N | Showers – Adequate Water Temp |

| SHOWER AREAS – MEZZANINE LEVEL | | |
|---|---|---|
| ☑ Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☑ Y | ☐ N | Fixtures/Curtains – Clean |
| ☐ Y | ☑ N | Insects Present |
| ☐ Y | ☐ N | Showers – Adequate Water Temp |

| RECREATION YARD | | |
|---|---|---|
| ☑ Y | ☐ N | Entry Doors - Secured |
| ☐ Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☑ Y | ☐ N | Windows – Clean |
| ☐ Y | ☑ N | Insects Present |
| ☐ Y | ☑ N | Trash on Floor |

**Deputy Notes:**

_____

_____

_____

_____

_____

**Supervisor Notes:**

_____

_____

_____

_____

_____

**Cleaning Inspection – Page 2**

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

**Inspection Criteria**

| | | |
|---|---|---|
| • Bed(s) not made **(1)** | • Lighting covered **(2)** | • Excess commissary items **(3)** |
| • Pictures on walls **(4)** | • Trash on floor **(5)** | • Property bag not properly stored **(6)** |
| • Ventilation obstructed **(7)** | • Graffiti on walls **(8)** | • Toilet/Sink not clean **(9)** |
| • Pest/Insects **(10)** | | |

**Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)**

| BOTTOM LEVEL | | MEZZANINE LEVEL | |
|---|---|---|---|
| ☐ 05 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 05M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 06 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 06M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 07 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 07M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 08 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 08M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 09 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 09M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 10 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 10M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 11 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 11M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 12 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 12M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 13 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 13M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 14 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 14M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 15 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 15M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 16 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 16M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 17 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 17M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 18 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 18M | 1 2 3  4  5  6  7  8  9 10  NG |
| ☐ 19 | 1 2 3  4  5  6  7  8  9 10  NG | ☐ 19M | 1 2 3  4  5  6  7  8  9 10  NG |

Notes: _____

_____

_____

_____

Date:  3·30·25 _____        Supervisor's Signature: _____

# Orleans Parish Sheriff's Office
## Orleans Justice Center
## Weekly Pod Inspection Report

☑ Pod Deputy    ☐ Floor Supervisor    ☐ Watch Commander

Date: **3·30·25**

Location: **4D**

Pod Deputy: **K. Lewis**

Inspector: _____

| | | GENERAL POD AREAS |
|---|---|---|
| | | **Common Areas** |
| ☑Y | ☐ N | Grievance Kiosk Working |
| ☑Y | ☐ N | iPad Tablet Working |
| ☑Y | ☐ N | Inmate Handbook on Pod |
| ☑Y | ☐ N | Stairs – Clean/Good Repair |
| ☑Y | ☐ N | Hallways – Clean |
| ☐Y | ☐ N | Ventilation – Unobstructed |
| ☑Y | ☐ N | Tables & Chairs – Clean/Good Rep. |
| ☑Y | ☐ N | T.V.'s – Good Repair |
| ☑Y | ☐ N | Trash on Floor |

| | | DEPUTY'S DESK |
|---|---|---|
| ☑Y | ☐ N | Counter/Cabinet – Clean/Good Rep. |

| | | MOP SINK / CLEANING CLOSET |
|---|---|---|
| ☑Y | ☐ N | Entry Doors – Secured |
| ☑Y | ☐ N | Cleaning Supplies – Properly stored |
| ☑Y | ☐ N | Spray Bottles – Missing |
| ☑Y | ☐ N | Mop Sink – Good Repair |

| | | LAUNDRY ROOM N/A |
|---|---|---|
| ☐Y | ☐ N | Entry Doors – Secured |
| ☐Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☐Y | ☐ N | Washer/Dryer – Good Repair |
| ☐Y | ☐ N | Dryer Connected Properly |
| ☐ NA | | Washer/Dryer |

| | | SHOWER AREAS – BOTTOM FLOOR |
|---|---|---|
| ☑Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☑Y | ☐ N | Fixtures/Curtains – Clean |
| ☑Y | ☐ N | Insects Present |
| ☑Y | ☐ N | Showers – Adequate Water Temp |

| | | SHOWER AREAS – MEZZANINE LEVEL |
|---|---|---|
| ☑Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☑Y | ☐ N | Fixtures/Curtains – Clean |
| ☑Y | ☐ N | Insects Present |
| ☑Y | ☐ N | Showers – Adequate Water Temp |

| | | RECREATION YARD |
|---|---|---|
| ☑Y | ☐ N | Entry Doors - Secured |
| ☑Y | ☐ N | Floors, Walls, Ceiling – Clean |
| ☑Y | ☐ N | Windows – Clean |
| ☐Y | ☑N | Insects Present _yes_ |
| ☑Y | ☐ N | Trash on Floor |

**Deputy Notes:**

_____
_____
_____
_____
_____

**Supervisor Notes:**

_____
_____
_____
_____

**Cleaning Inspection – Page 2**

Cell Inspections will be based on the following criteria: Circle the number or alphabet corresponding to each cell's deficiency.

**Inspection Criteria**

| | | |
|---|---|---|
| • Bed(s) not made **(1)** | • Lighting covered **(2)** | • Excess commissary items **(3)** |
| • Pictures on walls **(4)** | • Trash on floor **(5)** | • Property bag not properly stored **(6)** |
| • Ventilation obstructed **(7)** | • Graffiti on walls **(8)** | • Toilet/Sink not clean **(9)** |
| • Pest/Insects **(10)** | | |

**Individual Cell Inspections (Circle the numbers below which correspond to the above deficiency)**

| BOTTOM LEVEL | | MEZZANINE LEVEL | |
|---|---|---|---|
| ☐ 05 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 05M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 06 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 06M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 07 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 07M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 08 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 08M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 09 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 09M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 10 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 10M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 11 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 11M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 12 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 12M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 13 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 13M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 14 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 14M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 15 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 15M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 16 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 16M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 17 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 17M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 18 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 18M | 1 2 3  4  5  6  7  8  9 10   NG |
| ☐ 19 | 1 2 3  4  5  6  7  8  9 10   NG | ☐ 19M | 1 2 3  4  5  6  7  8  9 10   NG |

Notes: _____

_____

_____

_____

Date: _____    Supervisor's Signature: _____